B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## Southern District of New York

In re    **Atari, Inc.**_____,    Case No. _____**13-10176**_____
                                        Debtor

                                                                Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 6 | 9,899,735.89 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 44,318.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 4 | | 397,853.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | 59,510,135.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 15 | | | |
| Total Assets | | | 9,899,735.89 | | |
| Total Liabilities | | | | 59,952,306.00 | |

B6A (Official Form 6A) (12/07)

In re  **Atari, Inc.**                                          ,                    Case No.    **13-10176**
_____
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

**0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re    **Atari, Inc.**                                                                           Case No.    **13-10176**
                                                                    ,
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Petty Cash**<br>**475 Park Avenue South**<br>**New York, NY 10016** | - | 26.89 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **JP Morgan Chase - Operating 4601**<br>**c/o Elaine Gallagher - Corporate Client Banking**<br>**277 Park Avenue, #22**<br>**New York, NY 10172** | - | 476,357.00 |
| | | **JP Morgan Chase - Concentration 9898**<br>**c/o Elaine Gallagher - Corporate Client Banking**<br>**277 Park Avenue, #22**<br>**New York, NY 10172** | - | 192.00 |
| | | **JP Morgan Chase - Prime (Operating)**<br>**c/o Elaine Gallagher - Corporate Client Banking**<br>**277 Park Avenue, #22**<br>**New York, NY 10172** | - | 121.00 |
| | | **JP Morgan Chase - Municipal (operating)**<br>**c/o Elaine Gallagher - Corporate Client Banking**<br>**277 Park Avenue, #22**<br>**New York, NY 10172** | - | 217.00 |
| | | **JP Morgan Chase - Pay Pal**<br>**c/o Elaine Gallagher - Corporate Client Banking**<br>**277 Park Avenue, #22**<br>**New York, NY 10172** | - | 14,334.00 |
| | | **JP Morgan Chase - Payroll 4903**<br>**c/o Elaine Gallagher - Corporate Client Banking**<br>**277 Park Avenue, #22**<br>**New York, NY 10172** | - | 21,889.00 |
| | | **Bank of the West - CA Payroll 1153**<br>**1977 Saturn Street**<br>**Monterey Park, CA 91755** | - | 200.00 |

Sub-Total >      513,336.89
(Total of this page)

__5__    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Atari, Inc.**                    ,    Case No.   **13-10176**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Deposit**<br>**475 Building Company, LLC**<br>**750 Lexington Avenue, 28th Floor**<br>**New York, NY 10022** | - | 240,000.00 |
| | | **Deposit**<br>**Westwood Terrace**<br>**6380 Wilshire Boulevard, #910**<br>**Los Angeles, CA 90048** | - | 22,457.00 |
| | | **Deposit**<br>**Westwood Terrace**<br>**6380 Wilshire Boulevard, #910**<br>**Los Angeles, CA 90048** | - | 270.00 |
| | | **Deposit**<br>**GPPG, LLC d/b/a The Hatchery**<br>**645 Harrison Street**<br>**San Francisco, CA 94107** | - | 3,500.00 |
| | | **Prepaid Insurance**<br>**Illinois National Insurance Company (Chartis)**<br>**Address Unknown** | - | 54,730.00 |
| | | **Prepaid Insurance**<br>**National Union Fire Insurance**<br>**Address Unknown** | - | 67,552.00 |
| | | **Prepaid Insurance**<br>**Travelers Property Casualty Company of America**<br>**Address Unknown** | - | 1,894.00 |
| | | **Prepaid Insurance**<br>**Great Northern Insurance Company (Chubb)**<br>**Address Unknown** | - | 3,273.00 |
| | | **Prepaid Maintenance**<br>**Extol International, Inc.**<br>**529 TerryReiley Way**<br>**PO Box 1010**<br>**Pottsville, PA 17901** | - | 3,915.00 |
| | | **Prepaid Maintenance**<br>**Oracle America Inc.**<br>**PO Box 203448**<br>**Dallas, TX 75320** | - | 4,808.00 |

Sub-Total >     402,399.00
(Total of this page)

Sheet  **1**  of  **5**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Atari, Inc.**                                          ,    Case No.    __13-10176__
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Prepaid Services** **Entertainment Software Rating** **318 Madison Avenu, 22nd Floor** **New York, NY 1027** | - | 3,427.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% Ownership - GT Interactive Software Europe Ltd.** **475 Park Avenue South** **New York, NY 10016** | - | 0.00 |
| | | **100% Ownership - GT Interactive Europe Holding BV** **475 Park Avenue South** **New York, NY 10016** | - | 0.00 |

Sub-Total >          3,427.00
(Total of this page)

Sheet  __2__  of  __5__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     **Atari, Inc.**                                                          ,     Case No.     **13-10176**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Digital, Mobile & Licensing A/R, Net of Reserves** | - | 2,428,059.00 |
| | | **Retail A/R, Net of Reserves** | - | 1,383,490.00 |
| | | **Employee A/R** | - | 6,747.00 |
| | | **Other A/R - Publisher Price Protection** | - | 95,000.00 |
| | | **Other A/R - Sales Rep Price Protection** | - | 9,853.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **See Exhibit B.22** **Copyrights (51)** **Domain Names (133)** **Game Titles (28)** **Trademarks (12)** | - | **Unknown** |

Sub-Total >     **3,923,149.00**
(Total of this page)

Sheet   **3**   of   **5**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Atari, Inc.**                                                                  ,     Case No.  **13-10176**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **See Exhibit B.23** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer list of approximately 1.4 million individuals which may, or may not, include name, address, phone number and e-mail address** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Equipment 475 Park Avenue South New York, NY 10016** | - | **12,351.00** |
| | | **Furniture & Fixtures 475 Park Avenue South New York, NY 10016** | - | **62,706.00** |
| | | **Computer Equipment 475 Park Avenue South New York, NY 10016** | - | **78,607.00** |
| | | **Desktop Servers 475 Park Avenue South New York, NY 10016** | - | **13,186.00** |
| | | **Development Kits 475 Park Avenue South New York, NY 10016** | - | **58,325.00** |
| | | **Software & IT Migration 475 Park Avenue South New York, NY 10016** | - | **45,523.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **See Exhibit B.30** | - | **541,558.00** |
| 31. Animals. | X | | | |

Sub-Total >     **812,256.00**
(Total of this page)

Sheet  **4**  of  **5**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  __Atari, Inc._____,    Case No. __13-10176_____
                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Intercompany Receivable Atari S.A. 78 rue Taitbout 75009 Paris, France** | - | 1,301,043.00 |
| | | **Intercompany Receivable Atari Interactive, Inc. 475 Park Avenue South New York, NY 10016** | - | 4,113.00 |
| | | **Intercompany Receivable Atari Europe SAS 78 rue Taitbout 75009 Paris, France** | - | 981,373.00 |
| | | **Intercompany Receivable Eden Games SAS 1 cours Albert Thomas 69416 Lyon Cedex 03, France** | - | 54,514.00 |
| | | **Intercompany Receivable Humongous, Inc. 475 Park Avenue South New York, NY 10016** | - | 1,903,074.00 |
| | | **Leasehold Improvements 475 Building Company, LLC 750 Lexington Avenue, 28th Floor New York, NY 10022** | - | 1,051.00 |

|  | |
|---|---|
| Sub-Total > (Total of this page) | 4,245,168.00 |
| Total > | 9,899,735.89 |

Sheet __5__ of __5__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Exhibit B.22

Atari, Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 1 | Alone in the Dark: The New Nightmare | Copyrights | PA 1-117-221 | Unknown |
| 2 | Bubsy II | Copyrights | PA 704-268 | Unknown |
| 3 | Bubsy II | Copyrights | PA 704-270 | Unknown |
| 4 | Bubsy In Claws Encounters of the Furred Kind | Copyrights | PA 719-199 | Unknown |
| 5 | Bubsy In Claws Encounters of the Furred Kind | Copyrights | PA 719-196 | Unknown |
| 6 | Castles & Catapults | Copyrights | PA 1-130-963 | Unknown |
| 7 | Combat Cars | Copyrights | PA 733-629 | Unknown |
| 8 | Combat Cars | Copyrights | PA 733-628 | Unknown |
| 9 | Deadlock | Copyrights | PA 799-001 | Unknown |
| 10 | Deer Hunter Tournament | Copyrights | PA 1-640-403 | Unknown |
| 11 | Eradicator | Copyrights | PA 798-999 | Unknown |
| 12 | Fatty Bear's Birthday Surprise | Copyrights | PA 976-112 | Unknown |
| 13 | Hardball 4 | Copyrights | PA 746-241 | Unknown |
| 14 | Hardball 5 | Copyrights | PA 801-097 | Unknown |
| 15 | Hardball 5 | Copyrights | PA 866-873 | Unknown |
| 16 | Hardball '94 | Copyrights | PA 719-205 | Unknown |
| 17 | Hardball '95 | Copyrights | PA 788-907 | Unknown |
| 18 | Hardball III | Copyrights | PA 719-197 | Unknown |
| 19 | Hardball III | Copyrights | PA 719-201 | Unknown |
| 20 | Hardball III | Copyrights | PA 714-043 | Unknown |
| 21 | Let's Explore the Airport with Buzzy The Knowledge Bug | Copyrights | PA 976-113 | Unknown |
| 22 | Let's Explore the Farm with Buzzy The Knowledge Bug | Copyrights | PA 976-338 | Unknown |

Atari, Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 23 | Let's Explore the Jungle with Buzzy The Knowledge Bug | Copyrights | PA 976-119 | Unknown |
| 24 | Moonbase Commander | Copyrights | PA 1-129-763 | Unknown |
| 25 | Project Runway | Copyrights | PA 1-736-418 | Unknown |
| 26 | Project Runway | Copyrights | PA 1-736-417 | Unknown |
| 27 | Redline: Gang Warfare 2066 | Copyrights | PA-986-599 | Unknown |
| 28 | Shadow Ops: Red Mercury | Copyrights | Pending | Unknown |
| 29 | Star Control 3 | Copyrights | PA 799-000 | Unknown |
| 30 | Steel Tide | Copyrights | PA 1-205-925 | Unknown |
| 31 | Tactical Ops: Assault on Terror | Copyrights | PA 1-098-289 | Unknown |
| 32 | Test Drive | Copyrights | PA 1-117-160 | Unknown |
| 33 | Test Drive | Copyrights | PA 1-125-179 | Unknown |
| 34 | Test Drive | Copyrights | PA 1-117-219 | Unknown |
| 35 | Test Drive 6 | Copyrights | PA 1-070-764 | Unknown |
| 36 | Test Drive 6 | Copyrights | PA 1-070-939 | Unknown |
| 37 | Test Drive a/k/a Test Drive 7 | Copyrights | PA 1-117-160 | Unknown |
| 38 | Test Drive a/k/a Test Drive 7 | Copyrights | PA 1-117-219 | Unknown |
| 39 | Test Drive a/k/a Test Drive 7 | Copyrights | PA 1-125-179 | Unknown |
| 40 | Test Drive Off Road Wide Open | Copyrights | PA 1-112-819 | Unknown |
| 41 | Test Drive Off-Road Wide Open | Copyrights | PA 1-112-818 | Unknown |
| 42 | Test Drive Unlimited | Copyrights | PA 1-353-360 | Unknown |
| 43 | Test Drive Unlimited | Copyrights | PA 1-380-700 | Unknown |
| 44 | Test Drive Unlimited | Copyrights | PA 1-392-843 | Unknown |
| 45 | Test Drive Unlimited 2 | Copyrights | PA 1-792-285 | Unknown |

Exhibit B.22

Atari, Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 46 | Test Drive Unlimited 2 | Copyrights | PA 1-792-289 | Unknown |
| 47 | The Duel: Test Drive II | Copyrights | TX-2-281-108 | Unknown |
| 48 | Total Annihilation | Copyrights | PA 976-114 | Unknown |
| 49 | Total Annihilation:  Battle Tactics | Copyrights | PA 976-117 | Unknown |
| 50 | Total Annihilation:  Kingdoms | Copyrights | PA 976-118 | Unknown |
| 51 | Total Annihilation:  The Core Contingency | Copyrights | PA 976-116 | Unknown |

Exhibit B.22

Atari, Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 1 | accolade.com | Domain Name | | Unknown |
| 2 | apex-game.com | Domain Name | | Unknown |
| 3 | apex-game.net | Domain Name | | Unknown |
| 4 | apex-game.org | Domain Name | | Unknown |
| 5 | apexrace.com | Domain Name | | Unknown |
| 6 | apexrace.net | Domain Name | | Unknown |
| 7 | apexrace.org | Domain Name | | Unknown |
| 8 | bassfishing2003.com | Domain Name | | Unknown |
| 9 | bassfishing2003.net | Domain Name | | Unknown |
| 10 | bassfishing2003.org | Domain Name | | Unknown |
| 11 | beetlebuggin.com | Domain Name | | Unknown |
| 12 | betatests.net | Domain Name | | Unknown |
| 13 | bigairfreestyle.com | Domain Name | | Unknown |
| 14 | bigairfreestyle.net | Domain Name | | Unknown |
| 15 | bigairfreestyle.org | Domain Name | | Unknown |
| 16 | castles-and-catapults.com | Domain Name | | Unknown |
| 17 | castles-and-catapults.net | Domain Name | | Unknown |
| 18 | castles-and-catapults.org | Domain Name | | Unknown |
| 19 | cavedog.com | Domain Name | | Unknown |
| 20 | cavedog.org | Domain Name | | Unknown |
| 21 | crosstowngame.net | Domain Name | | Unknown |
| 22 | dark-vengeance.com | Domain Name | | Unknown |
| 23 | digitalbattles.com | Domain Name | | Unknown |

Atari, Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 24 | digitalbattles.net | Domain Name | | Unknown |
| 25 | digitalbattles.org | Domain Name | | Unknown |
| 26 | downstreampanic.com | Domain Name | | Unknown |
| 27 | faeriesvsdarklings.com | Domain Name | | Unknown |
| 28 | fairiesvsdarklings.com | Domain Name | | Unknown |
| 29 | funkidsgames.com | Domain Name | | Unknown |
| 30 | funkidsgames.net | Domain Name | | Unknown |
| 31 | funkidsgames.org | Domain Name | | Unknown |
| 32 | gamereg.com | Domain Name | | Unknown |
| 33 | gameregister.com | Domain Name | | Unknown |
| 34 | gamesitedev.com | Domain Name | | Unknown |
| 35 | greyhawkgame.net | Domain Name | | Unknown |
| 36 | greyhawkgame.org | Domain Name | | Unknown |
| 37 | gtentertainment.com | Domain Name | | Unknown |
| 38 | gtentertainment.net | Domain Name | | Unknown |
| 39 | gtinteractive.com | Domain Name | | Unknown |
| 40 | hittheapex.com | Domain Name | | Unknown |
| 41 | hittheapex.net | Domain Name | | Unknown |
| 42 | hittheapex.org | Domain Name | | Unknown |
| 43 | horzonsmmorpg.com | Domain Name | | Unknown |
| 44 | independencewar.com | Domain Name | | Unknown |
| 45 | ka-me-ha-me-ha.com | Domain Name | | Unknown |
| 46 | legenddev.com | Domain Name | | Unknown |

Atari, Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 47 | legendent.com | Domain Name | | Unknown |
| 48 | ltgames.com | Domain Name | | Unknown |
| 49 | moonbasecommander.com | Domain Name | | Unknown |
| 50 | moonbasecommander.net | Domain Name | | Unknown |
| 51 | moonbasecommander.org | Domain Name | | Unknown |
| 52 | moonbasecommander.xxx | Domain Name | | Unknown |
| 53 | motormayhem.com | Domain Name | | Unknown |
| 54 | probassfishing.net | Domain Name | | Unknown |
| 55 | probassfishing.org | Domain Name | | Unknown |
| 56 | probassfishing2003.com | Domain Name | | Unknown |
| 57 | probassfishing2003.net | Domain Name | | Unknown |
| 58 | probassfishing2003.org | Domain Name | | Unknown |
| 59 | projectrunwaygame.com | Domain Name | | Unknown |
| 60 | projectrunwaythegame.com | Domain Name | | Unknown |
| 61 | redmercurygame.com | Domain Name | | Unknown |
| 62 | reloaded.com | Domain Name | | Unknown |
| 63 | shadow-ops.com | Domain Name | | Unknown |
| 64 | shadowopsgame.com | Domain Name | | Unknown |
| 65 | shadowops-game.com | Domain Name | | Unknown |
| 66 | shadowops-redmercury.com | Domain Name | | Unknown |
| 67 | shadowopsrm.net | Domain Name | | Unknown |
| 68 | shiny.com | Domain Name | | Unknown |
| 69 | steel-tide.com | Domain Name | | Unknown |

Atari, Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 70 | steel-tide.net | Domain Name | | Unknown |
| 71 | steel-tide.org | Domain Name | | Unknown |
| 72 | tadungeons.org | Domain Name | | Unknown |
| 73 | ta-kingdoms.de | Domain Name | | Unknown |
| 74 | td6.com | Domain Name | | Unknown |
| 75 | tdfiredup.com | Domain Name | | Unknown |
| 76 | tdfu.com | Domain Name | | Unknown |
| 77 | tdgame.com | Domain Name | | Unknown |
| 78 | tdgames.com | Domain Name | | Unknown |
| 79 | tdlemans.com | Domain Name | | Unknown |
| 80 | tdof.com | Domain Name | | Unknown |
| 81 | tdof.net | Domain Name | | Unknown |
| 82 | tdof.org | Domain Name | | Unknown |
| 83 | tdstreet.com | Domain Name | | Unknown |
| 84 | tdu.xxx | Domain Name | | Unknown |
| 85 | tdu2.com | Domain Name | | Unknown |
| 86 | tduchallenge.com | Domain Name | | Unknown |
| 87 | tdu-challenge.com | Domain Name | | Unknown |
| 88 | tduchallenges.com | Domain Name | | Unknown |
| 89 | tdu-challenges.com | Domain Name | | Unknown |
| 90 | testdrive.xxx | Domain Name | | Unknown |
| 91 | testdrive5.com | Domain Name | | Unknown |
| 92 | testdrive8.com | Domain Name | | Unknown |

Exhibit B.22

Atari, Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 93 | testdrive8.net | Domain Name | | Unknown |
| 94 | testdrive-events.de | Domain Name | | Unknown |
| 95 | testdrive-events.es | Domain Name | | Unknown |
| 96 | testdrive-events.fr | Domain Name | | Unknown |
| 97 | testdrive-events.it | Domain Name | | Unknown |
| 98 | testdrivefast.com | Domain Name | | Unknown |
| 99 | testdriveinfo.com | Domain Name | | Unknown |
| 100 | testdriveinfo00.com | Domain Name | | Unknown |
| 101 | testdriveinfo1.com | Domain Name | | Unknown |
| 102 | testdriveinfo10.com | Domain Name | | Unknown |
| 103 | testdriveinfo2.com | Domain Name | | Unknown |
| 104 | testdriveinfo3.com | Domain Name | | Unknown |
| 105 | testdriveinfo4.com | Domain Name | | Unknown |
| 106 | testdriveinfo5.com | Domain Name | | Unknown |
| 107 | testdriveinfo6.com | Domain Name | | Unknown |
| 108 | testdriveinfo7.com | Domain Name | | Unknown |
| 109 | testdriveinfo8.com | Domain Name | | Unknown |
| 110 | testdriveinfo9.com | Domain Name | | Unknown |
| 111 | testdriveinfox.com | Domain Name | | Unknown |
| 112 | testdriveinfoxm.com | Domain Name | | Unknown |
| 113 | testdrivespeed.com | Domain Name | | Unknown |
| 114 | testdrivetd.com | Domain Name | | Unknown |
| 115 | testdriveticket.com | Domain Name | | Unknown |

Exhibit B.22

Atari, Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 116 | testdrivetrip.com | Domain Name | | Unknown |
| 117 | testdriveulimited2.com | Domain Name | | Unknown |
| 118 | testdriveunlimited.com | Domain Name | | Unknown |
| 119 | testdriveunlimited.xxx | Domain Name | | Unknown |
| 120 | testdriveunlimited2.com | Domain Name | | Unknown |
| 121 | testdriveunlimited-events.de | Domain Name | | Unknown |
| 122 | testdriveunlimited-events.es | Domain Name | | Unknown |
| 123 | testdriveunlimited-events.fr | Domain Name | | Unknown |
| 124 | testdriveunlimited-events.it | Domain Name | | Unknown |
| 125 | testdriveunlimted2.com | Domain Name | | Unknown |
| 126 | totalannihilation.com | Domain Name | | Unknown |
| 127 | totalannihilation.xxx | Domain Name | | Unknown |
| 128 | undergardengame.com | Domain Name | | Unknown |
| 129 | virtualhunter.org | Domain Name | | Unknown |
| 130 | warriorsofenkor.com | Domain Name | | Unknown |
| 131 | weplayhere.com | Domain Name | | Unknown |
| 132 | wizardworks.us | Domain Name | | Unknown |
| 133 | wizworks.com | Domain Name | | Unknown |

Exhibit B.22

Atari, Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 1 | Beetle Buggin' | Game Title | | Unknown |
| 2 | Big Air | Game Title | | Unknown |
| 3 | Bubsy Series | Game Title | | Unknown |
| 4 | Castles and Catapults | Game Title | | Unknown |
| 5 | Combat Cars | Game Title | | Unknown |
| 6 | Critical Depth | Game Title | | Unknown |
| 7 | Deadlock Series | Game Title | | Unknown |
| 8 | Demolition Racer Series | Game Title | | Unknown |
| 9 | Eradicator | Game Title | | Unknown |
| 10 | Everest | Game Title | | Unknown |
| 11 | Fatty Bear's Birthday Surprise | Game Title | | Unknown |
| 12 | Hardball Series | Game Title | | Unknown |
| 13 | Moonbase Commander | Game Title | | Unknown |
| 14 | Motor Mayhem | Game Title | | Unknown |
| 15 | Nam | Game Title | | Unknown |
| 16 | Operation Blockade | Game Title | | Unknown |
| 17 | Redline | Game Title | | Unknown |
| 18 | Rogue Trip: Vacation 2012 | Game Title | | Unknown |
| 19 | Shadow Ops: Red Mercury | Game Title | | Unknown |
| 20 | Slave Zero | Game Title | | Unknown |
| 21 | Snowmobile Championship 2000 | Game Title | | Unknown |
| 22 | Star Control | Game Title | | Unknown |
| 23 | Steel Tide | Game Title | | Unknown |

Atari, Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 24 | Tactical Ops: Assault on Terror | Game Title | | Unknown |
| 25 | Test Drive Unlimited Series | Game Title | | Unknown |
| 26 | The UnderGarden | Game Title | | Unknown |
| 27 | Total Annihilation Series | Game Title | | Unknown |
| 28 | WW II GI | Game Title | | Unknown |

Exhibit B.22

Atari, Inc.
Schedule B.22 - Patents, copyrights and other intellecual property

| Count | Title | Type | Registration No. (if applicable) | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 1 | Bubsy Series | Trademark - Registered | | Unknown |
| 2 | Castles and Catapults | Trademark - Registered | | Unknown |
| 3 | Critical Depth | Trademark - Registered | | Unknown |
| 4 | Fatty Bear's Birthday Surprise | Trademark - Registered | | Unknown |
| 5 | Moonbase Commander | Trademark - Registered | | Unknown |
| 6 | Shadow Ops | Trademark - Registered | | Unknown |
| 7 | Slave Zero | Trademark - Registered | | Unknown |
| 8 | Star Control | Trademark - Registered | | Unknown |
| 9 | Tactical Ops | Trademark - Registered | | Unknown |
| 10 | Test Drive Unlimited Series | Trademark - Registered | | Unknown |
| 11 | The UnderGarden | Trademark - Registered | | Unknown |
| 12 | Total Annihilation Series | Trademark - Registered | | Unknown |
| | Total Patents, copyrights and other intellecual property | | | Unknown |

Exhibit B.23

Atari, Inc.

Schedule B.23 - Licenses, Franchises, and Other General Intangibles

| Type | Decription of Property / (Licensor) | Value |
| --- | --- | --- |
| License Agreement | Universal Studios Licensing LLP<br>Chronicles of Riddick | Unknown |
| License Agreement | AC Cars (USA) LLC | Unknown |
| License Agreement | Ascari Cars Ltd. | Unknown |
| License Agreement | Automobiles Citroen | Unknown |
| License Agreement | Caterham Cars Limited | Unknown |
| License Agreement | Daimler Chrysler Corp. | Unknown |
| License Agreement | Farboud Sports Cars Ltd. (Ginetta) | Unknown |
| License Agreement | Ford Motor Company C/O Beanstalk Group | Unknown |
| License Agreement | Fuji Heavy Industries Ltd. (Subaru) | Unknown |
| License Agreement | General Motors LLC | Unknown |
| License Agreement | Gumpert Sportwagenmanufaktur | Unknown |
| License Agreement | Jaguar Cars Limited | Unknown |
| License Agreement | Koenigsegg Automotive Ab | Unknown |
| License Agreement | Land Rover | Unknown |
| License Agreement | Nisson NorTh America | Unknown |
| License Agreement | Ruf Vertrieb Gmbh | Unknown |
| License Agreement | Tvr Engineering Ltd. | Unknown |
| License Agreement | Wiesmann Gmbh & Co. Kg | Unknown |
| License Agreement | The Weinstein Company LLC<br>Project Runway | Unknown |

Exhibit B.23

Atari, Inc.

Schedule B.23 - Licenses, Franchises, and Other General Intangibles

| Type | Decription of Property / (Licensor) | Value |
|------|-------------------------------------|-------|
| License Agreement | Nfl Properties LLC<br>Backyard Football Titles | Unknown |
| License Agreement | Pokonobe Associates<br>Jenga | Unknown |
| License Agreement | A&G Records Limited<br>TDU2 | Unknown |
| License Agreement | Alan Palomo<br>TDU2 | Unknown |
| License Agreement | Ariel Motor Company Limited<br>TDU2 | Unknown |
| License Agreement | Arkadium, Inc. | Unknown |
| License Agreement | Bad Taste Records Ab<br>TDU2 | Unknown |
| License Agreement | Brand Sense Partners, LLC<br>TDU2 | Unknown |
| License Agreement | Bug Music Ltd<br>TDU | Unknown |
| License Agreement | Bug Music, Inc.<br>TDU2 | Unknown |
| License Agreement | Bugatti International S.A.<br>TDU2 | Unknown |
| License Agreement | Carroll Shelby Licensing Inc.<br>TDU2 | Unknown |
| License Agreement | Claire Freeman<br>TDU2 | Unknown |
| License Agreement | Coady Willis<br>TDU2 | Unknown |
| License Agreement | Dann Michael Gallucci<br>TDU2 | Unknown |
| License Agreement | Dean Michael Whitmore<br>TDU2 | Unknown |
| License Agreement | Derek Fudesco<br>TDU2 | Unknown |
| License Agreement | Domino Record Co Ltd.<br>TDU2 | Unknown |
| License Agreement | Downtown Music Publishing, LLC<br>TDU2 | Unknown |

Exhibit B.23

Atari, Inc.

Schedule B.23 - Licenses, Franchises, and Other General Intangibles

| Type | Decription of Property / (Licensor) | Value |
|------|-------------------------------------|-------|
| License Agreement | Ducati Motor Holding S.P.A.<br>TDU2 | Unknown |
| License Agreement | Emi Entertainment, Inc.<br>TDU2 | Unknown |
| License Agreement | Emi Film & Tv Music<br>TDU2 | Unknown |
| License Agreement | Emi Music Publishing<br>Ghostbusters | Unknown |
| License Agreement | Esl Music<br>TDU2 | Unknown |
| License Agreement | Firelight Technologies Pty Ltd<br>Star Raiders | Unknown |
| License Agreement | Fort Knox Recordings, LLC<br>TDU2 | Unknown |
| License Agreement | Fuji Heavy Industries Limited<br>TDU2 | Unknown |
| License Agreement | Gamespy Industries, Inc. | Unknown |
| License Agreement | Gerrit Meyer<br>TDU2 | Unknown |
| License Agreement | Global Talent Publishing Limited<br>TDU2 | Unknown |
| License Agreement | Great Saints Ltd<br>TDU2 | Unknown |
| License Agreement | Hungry Audio<br>TDU2 | Unknown |
| License Agreement | Ismail Azim<br>TDU2 | Unknown |
| License Agreement | Its Been Cool Touring Inc.<br>TDU2 | Unknown |
| License Agreement | Kanine Records LLC<br>TDU2 | Unknown |
| License Agreement | Kobalt Music Publishing America, Inc.<br>TDU2 | Unknown |
| License Agreement | Lotus Cars Limited<br>TDU2 | Unknown |
| License Agreement | Man Mountain Music Ltd<br>TDU2 | Unknown |

Exhibit B.23

Atari, Inc.

Schedule B.23 - Licenses, Franchises, and Other General Intangibles

| Type | Decription of Property / (Licensor) | Value |
|---|---|---|
| License Agreement | Mercedes-Benz Accessories Gmbh TDU2 | Unknown |
| License Agreement | Mixtape Music Ltd TDU2 | Unknown |
| License Agreement | Modernsoul Gmbh & Co. TDU2 | Unknown |
| License Agreement | Nadine Raihani & Stephan Hengst Gbr TDU2 | Unknown |
| License Agreement | NaThan Clark Manny TDU2] | Unknown |
| License Agreement | Nimrod Productions TDU2 | Unknown |
| License Agreement | Pagani Automobili Spa TDU2 | Unknown |
| License Agreement | Payday Records, Inc. TDU2 | Unknown |
| License Agreement | Perfecto Music LLC TDU2 | Unknown |
| License Agreement | Perfecto Records LLC TDU2 | Unknown |
| License Agreement | Performance Brands Ltd TDU2 | Unknown |
| License Agreement | Phil Vassil TDU2 | Unknown |
| License Agreement | Pias Uk TDU2 | Unknown |
| License Agreement | Rad Games Tools, Inc | Unknown |
| License Agreement | Raydioa Music Corporation Ghostbusters | Unknown |
| License Agreement | Reverb Music Ltd TDU2 | Unknown |
| License Agreement | Sights & Sounds Publishing TDU2 | Unknown |
| License Agreement | Sony / Atv Music Publishing LLC Parallel Lines | Unknown |
| License Agreement | Spencer E. Moody TDU2 | Unknown |

Exhibit B.23

Atari, Inc.

Schedule B.23 - Licenses, Franchises, and Other General Intangibles

| Type | Decription of Property / (Licensor) | Value |
|------|-------------------------------------|-------|
| License Agreement | Stirling Moss Limited<br>TDU2 | Unknown |
| License Agreement | Sub Pop Records<br>TDU2 | Unknown |
| License Agreement | The Joester Loria Group, Inc<br>TDU2 | Unknown |
| License Agreement | Think Music<br>TDU2 | Unknown |
| License Agreement | Thinksync Music Ltd.<br>TDU2 | Unknown |
| License Agreement | Unity Technologies A/S<br>Deer Hunter Online / D&D Warbands | Unknown |
| License Agreement | Universal Music Group<br>TDU2 | Unknown |
| License Agreement | Universal Music Publishing Ltd<br>TDU2 | Unknown |
| License Agreement | Versity Rights Ab<br>TDU2 | Unknown |
| License Agreement | Warner Music Group Company<br>TDU2 | Unknown |
| License Agreement | Warner Music Uk Limited<br>TDU2 | Unknown |
| License Agreement | Warner/Chappell Music Limited<br>TDU2 | Unknown |
| License Agreement | Windswept Holdings, LLC<br>TDU2 | Unknown |
| License Agreement | Wixen Music Publishing, Inc.<br>TDU2 | Unknown |
| License Agreement | Andrew Gannon | Unknown |
| License Agreement | Ben Bromley | Unknown |
| License Agreement | Dean Whitmore | Unknown |
| License Agreement | FS Studios C/O London & Co. | Unknown |
| License Agreement | Ivan Martin | Unknown |

Exhibit B.23

Atari, Inc.

Schedule B.23 - Licenses, Franchises, and Other General Intangibles

| Type | Decription of Property / (Licensor) | Value |
|---|---|---|
| License Agreement | John Paul Pitts | Unknown |
| License Agreement | Mofohifi Records Limited | Unknown |
| License Agreement | Murder City Devils | Unknown |
| License Agreement | Primary Wave Music Publishing | Unknown |
| License Agreement | Sights And Sounds Publishing | Unknown |
| License Agreement | The Pharcyde C/O Greg Campbell | Unknown |
| Publishing / License Agreement | 7Fx, S.Ro<br>Locomania | Unknown |
| Publishing / License Agreement | Apogee Software Ltd.<br>Death Rally | Unknown |
| Publishing / License Agreement | Big Tuna New Media, LLC<br>Mercer Mayer | Unknown |
| Publishing / License Agreement | Bmg Music D/B/A Bmg Interactive International<br>Courier Crisis | Unknown |
| Publishing / License Agreement | Bohemia Interactive<br>Arma | Unknown |
| Publishing / License Agreement | Cyberlore Studios, Inc.<br>Emissary | Unknown |
| Publishing / License Agreement | Cybersites, Inc.<br>SPQR | Unknown |
| Publishing / License Agreement | Digital Dreams Entertainment Software (Uk) Ltd.<br>Cyclemania | Unknown |
| Publishing / License Agreement | Eko Software Sarl<br>Downstream Panic | Unknown |
| Publishing / License Agreement | Eschweiler, Steve D/B/A Se Software<br>Black Knight 3D | Unknown |
| Publishing / License Agreement | Eternal Warriors<br>The Fall | Unknown |
| Publishing / License Agreement | Eurocom<br>40 Winks | Unknown |
| Publishing / License Agreement | Evolved Games<br>Venetica | Unknown |

Exhibit B.23

Atari, Inc.

Schedule B.23 - Licenses, Franchises, and Other General Intangibles

| Type | Decription of Property / (Licensor) | Value |
|---|---|---|
| Publishing / License Agreement | Fenris Wolf, Ltd.<br>Revel Moon Rising | Unknown |
| Publishing / License Agreement | Freeze Interactive<br>Field Ops | Unknown |
| Publishing / License Agreement | Global Software Publishing Ltd.<br>Money Manager | Unknown |
| Publishing / License Agreement | Ideas Pad Limited<br>Puzzler World | Unknown |
| Publishing / License Agreement | Illusion Softworks As<br>Enemy Insight | Unknown |
| Publishing / License Agreement | Innerloop Studios<br>Extreme Sports | Unknown |
| Publishing / License Agreement | Interama Jogos Electronicos Ltda-Me<br>Faeries vs. Darklings | Unknown |
| Publishing / License Agreement | Iocaine Studios<br>Treadspace:  Hyperbol | Unknown |
| Publishing / License Agreement | King Of The Jungle Limited<br>Invasion from Beyond | Unknown |
| Publishing / License Agreement | Krome Studios Inc.<br>Blade Kitten | Unknown |
| Publishing / License Agreement | Kuju Entertainment Limited<br>KA-52 Team Alligator | Unknown |
| Publishing / License Agreement | LG Software, Ltd.<br>Firewall | Unknown |
| Publishing / License Agreement | Metanet Software<br>N+ | Unknown |
| Publishing / License Agreement | Mirage Technologies (Multimedia) Ltd.<br>Rise the Aracde and theatre of Pain | Unknown |
| Publishing / License Agreement | Monolith Productions, Inc.<br>Blood | Unknown |
| Publishing / License Agreement | Monte Cristo, S.A.<br>Silverfall | Unknown |
| Publishing / License Agreement | N-Space, Inc.<br>Bug Riders | Unknown |
| Publishing / License Agreement | Pixel Multimedia (1991) Ltd.<br>AHX-1 | Unknown |
| Publishing / License Agreement | Promotion Software Gmbh<br>911 First Responders | Unknown |

Exhibit B.23

Atari, Inc.

Schedule B.23 - Licenses, Franchises, and Other General Intangibles

| Type | Decription of Property / (Licensor) | Value |
|------|-------------------------------------|-------|
| Publishing / License Agreement | Random House, Inc.<br>Let's Explore | Unknown |
| Publishing / License Agreement | Ratbag Pty Ltd. (2)<br>Powerslide | Unknown |
| Publishing / License Agreement | Rhode Island Soft Systems<br>Dominion | Unknown |
| Publishing / License Agreement | Scavenger, Inc.<br>Into the Shadows | Unknown |
| Publishing / License Agreement | Studio X Productions Incorporated<br>Relic | Unknown |
| Publishing / License Agreement | Tachyon Studios Inc.<br>Alien Central | Unknown |
| Publishing / License Agreement | Tate Multimedia<br>KAO The Kangaroo | Unknown |
| Publishing / License Agreement | Tribeca Interactive, Inc.<br>9 | Unknown |
| Royalty Agreement | Activision Publishing, Inc<br>Ghostbusters and the Chronicles of Riddick | Unknown |
| Royalty Agreement | Aston Martin Lagonda Limited<br>TDU2 | Unknown |
| Royalty Agreement | Audi Ag<br>TDU2 | Unknown |
| Royalty Agreement | Beanstalk Group LLC<br>TDU2 | Unknown |
| Royalty Agreement | Beanstalk Group LLC<br>TDU2 | Unknown |
| Royalty Agreement | CBS Consumer Products, Inc.<br>Star Trek Online | Unknown |
| Royalty Agreement | CD Projekt Sp.Z.O.O.<br>The Witcher | Unknown |
| Royalty Agreement | Epic Games, Inc. | Unknown |
| Royalty Agreement | Equity Management Inc.<br>TDU2 | Unknown |
| Royalty Agreement | Ferrari S.P.A.<br>TDU2 | Unknown |
| Royalty Agreement | Fiat Auto S.P.A.<br>TDU2 | Unknown |

Exhibit B.23

Atari, Inc.

Schedule B.23 - Licenses, Franchises, and Other General Intangibles

| Type | Decription of Property / (Licensor) | Value |
|---|---|---|
| Royalty Agreement | Ideas Pad Limited<br>Puzzler World | Unknown |
| Royalty Agreement | Krome Studios Inc.<br>Blade Kitten | Unknown |
| Royalty Agreement | Lamborghini Artimarca S.P.A.<br>TDU2 | Unknown |
| Royalty Agreement | Mclaren Group Limited<br>TDU2 | Unknown |
| Royalty Agreement | Quantic Dream<br>Indigo Prophecy | Unknown |
| Royalty Agreement | Quattro Gmbh<br>TDU2 | Unknown |
| Royalty Agreement | Toho Company Limited<br>Gozilla | Unknown |
| Royalty Agreement | Universal Music Publishing Group<br>TDU2 | Unknown |
| Royalty Agreement | Volkswagen Ag<br>TDU2 | Unknown |
| Royalty Agreement | National Basketball Association Properties, Inc.<br>Backyard Basketball | Unknown |
| | | Unknown |

Exhibit B.30

Atari, Inc.

Schedule B.30 - Inventory

| Description of Property | Location of Property | Quantity | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| Act Of War: Direct Action XI | Cinram - 437 Sanford Road Lavergne, TN 37086 | 9,829 | $   22,304 |
| Age Of Pirates: Caribbean Tales PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 23 | 71 |
| Alone In The Dark Inferno PS3 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 16 | 138 |
| Alone In The Dark PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 100 | 153 |
| Alone In The Dark PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 842 | 1,289 |
| Alone In The Dark PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 11,290 | 17,286 |
| Alone In The Dark PC NK Gamestop | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3 | 5 |
| Alone In The Dark PS2 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 12 | 96 |
| Alone In The Dark Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 4 | 33 |
| Alone In The Dark Xbox360 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 6 | 62 |
| Alone In The Dark Xbox360 Gamestop Excl | Cinram - 437 Sanford Road Lavergne, TN 37086 | 35 | 376 |
| Alpha And Omega NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | 14 |
| Animal Paradise NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | - | - |
| Animal Paradise NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 32 | 410 |
| Animal Paradise Wild NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | - |
| Army Men NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | - |
| Around The World In 50 Games Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 16 | 100 |
| Arthur And The Invisibles MB | Cinram - 437 Sanford Road Lavergne, TN 37086 | 45 | 104 |
| Arthur And The Invisibles MB Exclusive | Cinram - 437 Sanford Road Lavergne, TN 37086 | 4 | 9 |
| Arthur And The Invisibles PS2 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | 6 |
| Arthur And The Invisibles PS2 Exclusive | Cinram - 437 Sanford Road Lavergne, TN 37086 | 13 | 80 |
| Atari Classics Evolved PSP | Cinram - 437 Sanford Road Lavergne, TN 37086 | 788 | 2,216 |
| Atari Flashback 2+ | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | 14 |
| Atari'S Greatest Hits Volume 1 NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | - | - |
| Atari'S Greatest Hits Volume 2 NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | - | - |
| Atv Monster Truck NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | - |
| Atv Quad Kings Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | - |
| B-17 Flying Fortress NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | - |
| B-17 Flying Fortress NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3 | - |
| Backyard Basketball NDS 2008 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 28 | 165 |
| Backyard Football 2009 PS2 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | 4 |
| Backyard Hockey 2005 MB | Cinram - 437 Sanford Road Lavergne, TN 37086 | 71 | 112 |
| Backyard Hockey MB Hologram Sticker | Cinram - 437 Sanford Road Lavergne, TN 37086 | 2,367 | 50 |
| Backyard Hockey NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 4 | 26 |
| Backyard Sports Rookie Rush NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | 8 |
| Backyard Sports Rookie Rush Wii DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 113 | 622 |
| Backyard Sports Rookie Rush Xbox360 | Cinram - 437 Sanford Road Lavergne, TN 37086 | - | - |
| Backyard Sports Sandlot Slugger Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 9 | 58 |
| Backyard Sports Sandlot Sluggers NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | - | - |
| Backyard Sports Sandlot Sluggers NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 4 | 30 |
| Backyard Sports Sandlot Sluggers Xbox360 | Cinram - 437 Sanford Road Lavergne, TN 37086 | - | - |
| Backyard Sports Sandlot Sluggers Xbox360 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 7 | 59 |
| Boiling Point DVD MB | Cinram - 437 Sanford Road Lavergne, TN 37086 | 67 | 108 |
| Build'N Race Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | - |
| Bullet Witch Xbox360 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3 | 29 |
| Calvin Tuckers Redneck Ja Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 2 | - |
| Centipede Infestation 3DS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 100 | 1,037 |
| Centipede Infestation 3DS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 4 | 41 |
| Centipede Infestation 3DS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 11,619 | 120,437 |
| Centipede Infestation Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | - | - |
| Centipede Infestation Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | 6 |
| Champions Online PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 12 | 18 |
| Champions Online PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 11 | 17 |
| Champions Online PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 61,061 | - |
| Champions Online PC DVD Walmart/Sams Excl | Cinram - 437 Sanford Road Lavergne, TN 37086 | 17 | 43 |
| Champions Online PC DVD Walmart/Sams Excl | Cinram - 437 Sanford Road Lavergne, TN 37086 | 14 | 35 |
| Championship Pony NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 4 | - |
| Chocolatier NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 23 | 164 |
| Chronicles Of Riddick Assault On Dark Athena PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 346 | 438 |
| Chronicles Of Riddick Assault On Dark Athena PC DVD Wmt Exclusive | Cinram - 437 Sanford Road Lavergne, TN 37086 | 100 | 141 |
| Chronicles Of Riddick Assault On Dark Athena PC DVD Wmt Exclusive | Cinram - 437 Sanford Road Lavergne, TN 37086 | 530 | 745 |
| Chronicles Of Riddick Assault On Dark Athena PC DVD Wmt Exclusive | Cinram - 437 Sanford Road Lavergne, TN 37086 | 17 | 24 |
| Chronicles Of Riddick Assault On Dark Athena PS3 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 7 | 38 |
| Chronicles Of Riddick: Assault On Dark Athena PS3 Coversheet | Cinram - 437 Sanford Road Lavergne, TN 37086 | 22,606 | 497 |
| Chronicles Of Riddick: Assault On Dark Athena PS3 Manual | Cinram - 437 Sanford Road Lavergne, TN 37086 | 17,923 | 2,886 |
| Chrysler Classic Racing Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | |

Exhibit B.30

Atari, Inc.

Schedule B.30 - Inventory

| Description of Property | Location of Property | Quantity | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| Codename Panzers Cold War PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 45 | 60 |
| Coldstone Scoop Me Up Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 36 | 227 |
| Commander In Chief Geo-Political Simulator PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | 1 |
| Ctu Marine Sharpshooter JC | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3,575 | 4,208 |
| Deal Or No Deal NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 2 | - |
| Deal Or No Deal Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 5 | 27 |
| Deal Or No Deal Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3 | 16 |
| Deer Hunter Tournament PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 515 | 569 |
| Divinity Ii Ego Draconis Xbox360 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 2 | 28 |
| Divinity Ii Ego Draconis Xbox360 Walmart Exclusive | Cinram - 437 Sanford Road Lavergne, TN 37086 | 2 | 57 |
| Downstream Panic!  PSP | Cinram - 437 Sanford Road Lavergne, TN 37086 | 52 | 216 |
| Dream Dance & Cheer Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | - |
| Duel Masters PS2 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 6 | - |
| Duke Nukem: Critical Mass NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 100 | 2,160 |
| Duke Nukem: Critical Mass NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 328 | 7,085 |
| Dungeons & Dragons Daggerdale PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 130 | 120 |
| Dungeons & Dragons Daggerdale PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 68 | 63 |
| Dungeons & Dragons Daggerdale PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3,858 | 3,558 |
| Eve Online - Commissioned Officer Edition PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | - | - |
| Eve Online - Commissioned Officer Edition PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 35 | 87 |
| Eve Online - Commissioned Officer Edition PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | - | - |
| Eve Online PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 155 | 341 |
| Eve Online PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 137 | 301 |
| Fallen Earth Blood Sports PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 100 | 158 |
| Fallen Earth Blood Sports PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 365 | 576 |
| FC Centipede Infestation 3DS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3,110 | 33,110 |
| FC Divinity Ii Ego Draconis PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 22 | 225 |
| FC Ghostbusters The Video Game PSP | Cinram - 437 Sanford Road Lavergne, TN 37086 | 9 | 38 |
| FC Puzzler World NDS Cover Sheet | Cinram - 437 Sanford Road Lavergne, TN 37086 | 45 | 3 |
| FC Puzzler World NDS Manual | Cinram - 437 Sanford Road Lavergne, TN 37086 | 334 | 70 |
| FC Sbk X Xbox360 | Cinram - 437 Sanford Road Lavergne, TN 37086 | - | - |
| FC Tera Online PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 2,682 | 6,449 |
| FC Test Drive Unlimited 2 X360 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 4 | 44 |
| Garfield Fun Fest NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | - |
| Getting Up: Contents Under Pressure Xbox | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | 10 |
| Ghostbusters The Video Game PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 28 | 33 |
| Ghostbusters The Video Game PS2 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 2 | 8 |
| Ghostbusters The Video Game PS2 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3 | 12 |
| Ghostbusters The Video Game PS3 Walmart Sam Exclusive | Cinram - 437 Sanford Road Lavergne, TN 37086 | 14 | 136 |
| Ghostbusters The Video Game PSP | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1,380 | 3,522 |
| Ghostbusters The Video Game Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | - | - |
| Ghostbusters The Video Game Xbox360 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 2 | 21 |
| Hank Haney'S World Golf PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 100 | 149 |
| Hank Haney'S World Golf PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 78 | 116 |
| Hank Haney'S World Golf PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 5,882 | 8,747 |
| Haunted House Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 87 | 534 |
| Hello Kitty Big City Dreams NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 32 | 410 |
| Hello Kitty Big City Dreams NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | - | - |
| Hello Kitty Birthday Adventures NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | 8 |
| I Heart Geeks NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3,806 | 26,870 |
| Jagged Alliance NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3 | 38 |
| Jeep Thrills Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3 | - |
| Jewel Match NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 100 | 591 |
| Jewel Match NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3,658 | 21,610 |
| Kao The Kangaroo JC | Cinram - 437 Sanford Road Lavergne, TN 37086 | 100 | 114 |
| Kao The Kangaroo JC | Cinram - 437 Sanford Road Lavergne, TN 37086 | 5,091 | 5,795 |
| Kao The Kangaroo Round 2 GC | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | 5 |
| Kao The Kangaroo Round 2 PS2 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | 4 |
| King'S Bounty The Legend PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 375 | 600 |
| Locomania PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 25 | 33 |
| Mah Jong Quest 2 JC | Cinram - 437 Sanford Road Lavergne, TN 37086 | 600 | 2,400 |
| Margots Word Brain NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 2 | - |
| Mlb Hologram Sticker | Cinram - 437 Sanford Road Lavergne, TN 37086 | 6,334 | 102 |
| Monster Truck Mayhem Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3 | 16 |
| Monster Truck Mayhem Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 10 | 53 |
| My Horse & Me Riding For Gold NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | 7 |

Exhibit B.30

Atari, Inc.

Schedule B.30 - Inventory

| Description of Property | Location of Property | Quantity | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| My Horse And Me NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | 8 |
| My Horse And Me PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 26 | 44 |
| N + NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 20 | 130 |
| Nancy Drew Ultimate Bundle PC | Cinram - 437 Sanford Road Lavergne, TN 37086 | 11 | 42 |
| NBS (1" X 1") Product #Nba01-Ps | Cinram - 437 Sanford Road Lavergne, TN 37086 | 384 | 11 |
| NDS Caps | Cinram - 437 Sanford Road Lavergne, TN 37086 | 68 | - |
| NDS Security Cases | Cinram - 437 Sanford Road Lavergne, TN 37086 | 36 | - |
| Neverwinter Nights 2 DVD/MB | Cinram - 437 Sanford Road Lavergne, TN 37086 | 2 | 8 |
| Neverwinter Nights 2 DVD/MB | Cinram - 437 Sanford Road Lavergne, TN 37086 | 70 | 265 |
| Neverwinter Nights 2 Gold MB | Cinram - 437 Sanford Road Lavergne, TN 37086 | 22 | 111 |
| Neverwinter Nights 2 Mask Of The Betrayer PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 466 | 931 |
| Neverwinter Nights 2 Platinum PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 8 | 19 |
| Neverwinter Nights 2 Storm Of Zehir PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 25 | 70 |
| Neverwinter Nights Diamond MB | Cinram - 437 Sanford Road Lavergne, TN 37086 | 15 | 21 |
| Neverwinter Nights The Complete Collection PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 29 | 75 |
| NFL09-Ps - Nfl Hologram Stickers | Cinram - 437 Sanford Road Lavergne, TN 37086 | 24,818 | 430 |
| Pacific Liberator Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 2 | - |
| Pipe Mania NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3 | 38 |
| Pipe Mania PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 71 | 880 |
| Pipe Mania PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 950 | 11,780 |
| Project Runway PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 100 | 101 |
| Project Runway PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 6,728 | 6,791 |
| Project Runway Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 10 | 82 |
| Project Runway Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 5 | 41 |
| Project Runway Wii Kmart Exclusive | Cinram - 437 Sanford Road Lavergne, TN 37086 | 72 | 596 |
| Putt Putt Travels Through Time MB | Cinram - 437 Sanford Road Lavergne, TN 37086 | 100 | 129 |
| Puzzler World NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 100 | 642 |
| Puzzler World NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 2,931 | 18,805 |
| Qubed Xbox360 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | 8 |
| Race Pro Xbox360 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 84 | 707 |
| Raiden Fighter Aces Xbox360 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | - |
| Ready 2 Rumble Revolution Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 5 | 41 |
| Roller Coaster Tycoon 2 Exp Pk 1: Wacky Worlds MB | Cinram - 437 Sanford Road Lavergne, TN 37086 | 15 | 17 |
| Roller Coaster Tycoon 2 Exp Pk 2 Time Twister MB | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3 | 4 |
| Roller Coaster Tycoon 2 Exp Pk 2 Time Twister MB | Cinram - 437 Sanford Road Lavergne, TN 37086 | 23 | 27 |
| Roller Coaster Tycoon 2 Triple Thrill Pack MB | Cinram - 437 Sanford Road Lavergne, TN 37086 | 25 | 51 |
| Roller Coaster Tycoon 3 Gold MB | Cinram - 437 Sanford Road Lavergne, TN 37086 | 404 | 561 |
| Roller Coaster Tycoon 3 Gold MB | Cinram - 437 Sanford Road Lavergne, TN 37086 | 2,798 | 3,886 |
| Roller Coaster Tycoon 3 Platinum PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 429 | 641 |
| Roller Coaster Tycoon 3 Platinum PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 2 | 3 |
| Roller Coaster Tycoon 3 Platinum PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 7 | 10 |
| Roller Coaster Tycoon 3 Platinum PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 4,706 | 7,034 |
| Rollercoaster Tycoon 3DS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 984 | 10,245 |
| Sacred 2 Fallen Angel PC DVD Revised | Cinram - 437 Sanford Road Lavergne, TN 37086 | 15 | 200 |
| Sacred 2 Fallen Angel PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 384 | 5,126 |
| Sacred 2 Fallen Angel PS3 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 10 | 142 |
| Sacred 2 Fallen Angel Xbox360 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | 14 |
| Sam & Max Beyond Time And Space PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 100 | 104 |
| Sam & Max Beyond Time And Space PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 37 | 38 |
| Sam & Max Beyond Time And Space Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 101 | 627 |
| Sam'S Easter NDS Pallet | Cinram - 437 Sanford Road Lavergne, TN 37086 | 647 | 5,176 |
| Sam'S Zip Carton | Cinram - 437 Sanford Road Lavergne, TN 37086 | 250 | - |
| SBK X Xbox360 | Cinram - 437 Sanford Road Lavergne, TN 37086 | - | - |
| SBK X Xbox360 Stickers | Cinram - 437 Sanford Road Lavergne, TN 37086 | 2,423 | - |
| Showtime Championship Boxi Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | - |
| Silly Bandz NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 33,724 | 212,461 |
| Silverfall MB | Cinram - 437 Sanford Road Lavergne, TN 37086 | 20 | 44 |
| Skate City Heroes Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | - |
| Smash Court Tennis 3 Xbox360 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 21 | 180 |
| Smiley World Island Chall NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | - |
| Star Trek Online CE PC | Cinram - 437 Sanford Road Lavergne, TN 37086 | 2,320 | 28,782 |
| Star Trek Online CE PC | Cinram - 437 Sanford Road Lavergne, TN 37086 | 5 | 62 |
| Star Trek Online PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 29 | 64 |
| Star Trek Online PC DVD Best Buy Collector'S Edition | Cinram - 437 Sanford Road Lavergne, TN 37086 | 18 | 249 |
| Star Trek Online PC DVD Gamestop Collector'S Edition | Cinram - 437 Sanford Road Lavergne, TN 37086 | 5,704 | 78,772 |
| Tales Of Despereaux PC | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1,284 | 1,354 |

Exhibit B.30

Atari, Inc.

Schedule B.30 - Inventory

| Description of Property | Location of Property | Quantity | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| Tales Of Despereaux PS2 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3 | 18 |
| Tales Of Despereaux Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 30 | 255 |
| Tera Online PC | Cinram - 437 Sanford Road Lavergne, TN 37086 | 75 | 188 |
| Tera Online PC | Cinram - 437 Sanford Road Lavergne, TN 37086 | 100 | 250 |
| Tera Online PC | Cinram - 437 Sanford Road Lavergne, TN 37086 | 15,889 | 39,757 |
| Tera Online PC CE | Cinram - 437 Sanford Road Lavergne, TN 37086 | 30 | 460 |
| Tera Online PC CE | Cinram - 437 Sanford Road Lavergne, TN 37086 | 6,632 | 101,666 |
| Tera Online PC DVD Best Buy Exclu | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1,844 | 4,639 |
| Tera Online PC Stickers | Cinram - 437 Sanford Road Lavergne, TN 37086 | 33,000 | 825 |
| Test Drive Unlimited 2 PC | Cinram - 437 Sanford Road Lavergne, TN 37086 | - | - |
| Test Drive Unlimited 2 PC | Cinram - 437 Sanford Road Lavergne, TN 37086 | - | - |
| Test Drive Unlimited 2 PS3 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 6 | 34 |
| Test Drive Unlimited 2 PS3 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 2 | 11 |
| Test Drive Unlimited 2 PS3 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 4,946 | 28,083 |
| Test Drive Unlimited 2 PS3 Coversheet | Cinram - 437 Sanford Road Lavergne, TN 37086 | 80 | 2 |
| Test Drive Unlimited 2 Walmart Excl PS3 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3 | 26 |
| Test Drive Unlimited 2 Walmart Excl Xbox360 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3 | 29 |
| Test Drive Unlimited 2 Xbox360 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | 9 |
| Test Drive Unlimited 2 Xbox360 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 4 | 38 |
| Test Drive Unlimited MB | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | 2 |
| Test Drive Unlimited PS2 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 2 | 17 |
| Test Drive: Ferrari Legends PS3 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 5 | 41 |
| Test Drive: Ferrari Legends PS3 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 72 | 597 |
| Test Drive: Ferrari Legends Xbox360 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 4 | 38 |
| Test Drive: Ferrari Legends Xbox360 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 120 | 1,138 |
| Test Drive: Ferrari Legends Xbox360 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 33 | 313 |
| The Chase: Felix Meets Felicity NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 71 | 496 |
| The Chase: Felix Meets Felicity NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 39 | 272 |
| The Equestrian PC MB | Cinram - 437 Sanford Road Lavergne, TN 37086 | 80 | 960 |
| The Witcher 2 Assassins Of Kings PC | Cinram - 437 Sanford Road Lavergne, TN 37086 | 6 | 37 |
| The Witcher 2 Assassins Of Kings PC CE | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | 46 |
| The Witcher 2 Assassins Of Kings PC CE | Cinram - 437 Sanford Road Lavergne, TN 37086 | 11 | 503 |
| The Witcher 2 Assassins Of Kings PC WME | Cinram - 437 Sanford Road Lavergne, TN 37086 | 67 | 429 |
| The Witcher Enhanced Edition PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 179 | 988 |
| The Witcher Enhanced Edition PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 5,943 | 32,805 |
| The Witcher Enhanced Edition PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 909 | 5,018 |
| Tna Wrestling Impact! Cross The Line NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 1 | 14 |
| Tna Wrestling Impact! Cross The Line PSP | Cinram - 437 Sanford Road Lavergne, TN 37086 | 9 | 127 |
| Top Chef The Game JC | Cinram - 437 Sanford Road Lavergne, TN 37086 | 4,138 | 4,046 |
| Twin Strike Operation Thu Wii | Cinram - 437 Sanford Road Lavergne, TN 37086 | 2 | - |
| Venetica PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 100 | 1,913 |
| Venetica PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 73 | 1,396 |
| Venetica PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3,621 | 69,252 |
| Venetica PS3 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3 | 82 |
| Venetica PS3 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 6 | 163 |
| Warbirds Dogfights PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | - | - |
| Warbirds Dogfights PC DVD Gamestop/ EB | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3 | 5 |
| What'S Cooking? Jamie Oliver NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 59 | 442 |
| What'S Cooking? Jamie Oliver NDS | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3 | 22 |
| Wwi & Wwii Fighter Action Pack (Warbirds Dogfights/ Red Baron) PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | - | - |
| Wwi & Wwii Fighter Action Pack (Warbirds Dogfights/ Red Baron) PC DVD | Cinram - 437 Sanford Road Lavergne, TN 37086 | 475 | 854 |
| X3 Terran Conflict 2.0 Adrin Missions PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 100 | 351 |
| X3 Terran Conflict 2.0 Adrin Missions PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 409 | 1,434 |
| X3 Terran Conflict 2.0 Adrin Missions PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 3,998 | 14,013 |
| X3 Terran Conflict Gold PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 99 | 261 |
| X3 Terran Conflict Gold PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 180 | 474 |
| X3 Terran Conflict Gold PC NK | Cinram - 437 Sanford Road Lavergne, TN 37086 | 81 | 213 |
| Yu Yu Hakusho: Dark Tournament PS2 | Cinram - 437 Sanford Road Lavergne, TN 37086 | 2 | - |
| Yu Yu Tournament Tactics Dm Kaijudo Bundle | Cinram - 437 Sanford Road Lavergne, TN 37086 | 2 | - |
| Td-Ferrari Legends | Navarre - 7400 49th Avenue, Minneapolis, MN 55< | 4,500 | 47,250 |

| | | | |
|---|---|---|---|
| Total Gross Inventory | | $ | 1,065,325 |
| Less: Accounting Reserves | | | (523,767) |
| Total Net Inventory | | $ | 541,558 |

B6D (Official Form 6D) (12/07)

In re    **Atari, Inc.**                                                    ,    Case No.    **13-10176**
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Assets of Atari, Inc. excluding TDU and certain computer equipment | | | | | |
| **Atari S.A.**<br>**78 rue Taitbout**<br>**Paris, 75009**<br>**France** | | - | | | X | | | |
| | | | Value $              **Unknown** | | | | Unliquidated | Unliquidated |
| Account No. | | | Lien granted in April 2009<br><br>See Global Notes re Schedule D<br><br>Test Drive Unlimited Intellectual Property | | | | | |
| **Bluebay Recovery Fund**<br>**77 Governors Street**<br>**London**<br>**United Kingdom, W1K 3JR** | X | - | | | | | | |
| | | | Value $              **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | Lien granted March 2008<br><br>Inventory held in Cinram warehouse | | | | | |
| **Cinram Group, Inc.**<br>**Gaming & Distribution Division**<br>**437 Sanford Road**<br>**La Vergne, TN 37086** | | - | | | X | | | |
| | | | Value $          **541,558.00** | | | | **44,318.00** | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

**0** continuation sheets attached

|  | Subtotal<br>(Total of this page) | **44,318.00** | **0.00** |
|---|---|---|---|
|  | Total<br>(Report on Summary of Schedules) | **44,318.00** | **0.00** |

B6E (Official Form 6E) (4/10)

.

In re    **Atari, Inc.**                                                                                      Case No.    **13-10176**

,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☑ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**3**    continuation sheets attached

**B6E (Official Form 6E) (4/10) - Cont.**

In re    **Atari, Inc.**                                                    ,         Case No.    **13-10176**
_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | Various Dates | | | | | | |
| **Employee - Vacation** | | - | **Employment Services Provided per Company Policy** | X | X | | | 64,080.00 | |
| | | | | | | | 295,888.00 | | 231,808.00 |
| Account No. | | | 01/16/13 - 01/20/13 | | | | | | |
| **Employee - Wages** | | - | **Employment Services Provided** | X | X | | | 0.00 | |
| | | | | | | | 67,367.00 | | 67,367.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet **1** of **3** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 64,080.00 |
| (Total of this page) | 363,255.00 | 299,175.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Atari, Inc.**                                          ,          Case No.    **13-10176**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx Plan** <br><br> **Fidelity Investments** <br> **PO Box 73307** <br> **Chicago, IL 60673** | - | | **Company distribution to 401k plan** | | X | | 23,744.00 | 0.00 <br><br> 23,744.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __2__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 <br> 23,744.00 | 23,744.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re   **Atari, Inc.**                                                                      ,     Case No.   **13-10176**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **ER Payroll Taxes** **Internal Revenue Service** PO Box 71052 Philadelphia, PA 19176 | - | | 01/16/13 - 01/20/13 | | X | | 5,354.00 | 0.00 / 5,354.00 |
| Account No. **Franchise Taxes** **MA Department of Revenue** PO Box 7010 Boston, MA 02204 | - | | 01/16/13 - 01/20/13 | | | | 538.00 | Unknown / Unknown |
| Account No. **ER Payroll Taxes** **NYS Department of Tax and Fin.** Building 9, WA Harriman Campus Albany, NY 12227 | - | | 01/16/13 - 01/20/13 | | X | | 3,178.00 | 0.00 / 3,178.00 |
| Account No. **ER Payroll Taxes** **State of California** Employment Development Dept. PO Box 826276 Sacramento, CA 94230 | - | | 01/16/13 - 01/20/13 | | X | | 1,784.00 | 0.00 / 1,784.00 |
| Account No. | | | | | | | | |

Sheet __3__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 10,854.00 | 0.00 / 10,316.00 |
| Total (Report on Summary of Schedules) | 397,853.00 | 64,080.00 / 333,235.00 |

B6F (Official Form 6F) (12/07)

In re  **Atari, Inc.**                                    , Case No.  **13-10176**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **See Exhibit F** | - | | | | | X | X | X | **59,510,135.00** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

| | | |
|---|---|---|
| __0__  continuation sheets attached | Subtotal (Total of this page) | **59,510,135.00** |
| | Total (Report on Summary of Schedules) | **59,510,135.00** |

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| 3D Exhibits, Inc.<br>Dept 20-Exh-001, P.O. Box 5940<br>Carol Stream, IL 60197-5940 USA | | Distribution & Freight | | | | $        313 |
| 475 Building Company, LLC<br>750 Lexington Avenue, 28Th Floor<br>New York, NY 10022 USA | | Rent | | | | 18,265 |
| About Time Inc<br>7220 A Bob Bullock Loop<br>Suite 3A<br>Laredo, TX 78041 USA | | Retail Customer | | X | | 10 |
| Academy Of Interactive<br>Address Unknown | | Accounts Payable (Old) | | | X | 30,000 |
| Action Forms (IRS)<br>3 Botkin St, APT 36<br>Kiev, Ukraine | | Royalty | | X | | 1,201 |
| Actions Forms<br>3 Botkin St, APT 36<br>Kiev, Ukraine | | Royalty | | X | | 10,813 |
| AD-X Limited<br>12 ST. John's Square<br>London, EC1M 4NL UK | | Advertising/Marketing | | | | 4,000 |
| Alexander Brandon-S<br>Address Unknown | | Accounts Payable (Old) | | | X | 7,000 |
| Alliance Entertainment<br>4250 Coral Ridge Drive<br>Coral Springs, FL 33065 USA | | Retail Customer | | X | | 134 |
| Amazon.Com<br>Po Box 80387<br>Seattle, WA 98108 USA | | Retail Customer | | X | | 36,657 |
| American Express<br>Attn:US Payment FL<br>2965 West Corporate Lakes Blvd<br>Weston, FL 33331 USA | | Employee T&E  and Other SG&A | | | | 45,774 |
| American Stock Transfer | | Professional Fees | | | | 5,300 |

Exhibit F

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Angel Studios 5966 La Place Court Ste 170 Carlsbad, CA 92008 USA | | Accounts Payable (Old) | | | X | 142,616 |
| Arista Air Conditioning 38-26 Tenth Street Lon Island City, NY 11101 USA | | Office Expense | | | | 250 |
| Arvato Entertainment LLC P.O. Box 75142 Charlotte, NC 28262-2334 USA | | Manufacturing (COGS) | | | | 64,646 |
| At&T Mobility (Main) Address Unknown | | Accounts Payable (Old) | | | X | 42 |
| Atari Europe 78 Rue Taitbout 75009, Paris, France | | Intercompany | | X | | 26,331,967 |
| Atari Interactive, Inc. 475 Park Avenue South New York, NY 10016 | | Intercompany | | X | | 7,267,289 |
| Atari S.A. 78 Rue Taitbout 75009, Paris, France | | Intercompany | | X | | 3,792,428 |
| Atari S.A. 78 Rue Taitbout 75009, Paris, France | | Intercompany | | X | | 16,409,998 |
| Audi Ag Attn: Volker Sholz New Media 85045 Ingolstadt Germany | | Royalty | | X | | 8,795 |
| Avanquest Publishing USA, 7031 Koll Center Parkway, Suite 150 Pleasanton, CA 94566 USA | | Accounts Payable (Old) | | | | - |
| Babel Media LTD 12 Hove Business Centre Fonthill Road East Sussex, BN3 6HA United Kingdom | | Other Product Development | | | | 63,489 |
| Beanstalk Group LLC 76-80 Whitfield Street London, W1T 4EZ United Kingdom | | Royalty | | X | | 4,167 |

Exhibit F

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Bedlam Games, Inc.<br>55 Mill Street, Building #5, 3rd Floor<br>Toronto, ON M5A 3C4 Canada | | Product Development | | | | 22,500 |
| Ben Bromley<br>Address Unknown | | Licensing | | X | | 100 |
| Big Apple Car, Inc.<br>169 Bay 17th Street<br>Brooklyn, NY 11214 USA | | Transportation | | | | 1,729 |
| Bluehornet Networks, Inc.<br>Lockbox 88191<br>88191 Expedite Way<br>Chicago, IL 60695-0001 USA | | Consulting | | | | 20,207 |
| Branden R. Pelok<br>Address Unknown | | Accounts Payable (Old) | | | X | 2,218 |
| Brandgenuity Llc<br>205 Hudson Street, Suite 1001<br>New York, NY 10013 USA | | Licensing | | X | | 6,045 |
| Brian Blair<br>Address Unknown | | Accounts Payable (Old) | | | X | 300 |
| Bucks Music Group Ltd<br>Address Unknown | | Licensing | | X | | 4,000 |
| Bug Tracker<br>C/O Bug Tracker<br>2030 Blvd. Pie-Lx  #208<br>Montreal, QC H1V 2C8 Canada | | Other Product Development | | | | 68,369 |
| California US Holding, Inc.<br>475 Park Avenue South<br>New York, NY 10016 | | Intercompany | | X | | 177,937 |
| CBS<br>C/O CBS Corporation Tax Dept<br>51 West 52nd Street, 17th Floor<br>New York, NY 10019 USA | | Licensing | | X | | 21,250 |
| CD Projekt Sp .Z.O.O.<br>Jagiellonska 74 Budynek E<br>Warsaw, 0 03-301 Poland | | Royalty | | X | | 215,998 |

Exhibit F

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| CDV Software Entertainment<br>117 Centrewest Court<br>Cary, NC 27513 USA | | 3rd Party & Affiliate | | | X | 147,967 |
| Centurylink Qcc<br>Fka Qwest Communications<br>Business Services<br>Phoenix, AZ 85072-2187 USA | | Utilities | | | | 4,536 |
| Cglic<br>Fka Cigna Healthcare<br>P.O. Box 644546<br>Pittsburgh, PA 15264-4546 USA | | Other Employee Related Expenses | | | | 2,890 |
| Champion Locksmith Inc.<br>Address Unknown | | Accounts Payable (Old) | | | X | 1,375 |
| Champion Transp. Services<br>833 Fairmount Ave<br>ATTN; Claims Dept<br>Elizabeth, NJ 07201 USA | | Accounts Payable (Old) | | | X | 4,545 |
| Channelforce, Inc.<br>Address Unknown | | Accounts Payable (Old) | | | X | 175 |
| Chris Sawyer<br>C/O Marjacq Micro Limited<br>187 Gloucester Boulevard<br>London, NW1 6BU United Kingdom | | Licensing | | | | 250,000 |
| Christopher Sean Bennett<br>Address Unknown | | Consulting | | | | 28,800 |
| Cinram Group, LLC<br>Gaming & Distribution Division<br>437 Sanford Road<br>Lavergne, TN 37086 USA | | Distribution & Freight | | | X | 44,318 |
| Cit Technology Fin Serv,<br>Address Unknown | | Accounts Payable (Old) | | | X | 5,566 |
| Cloverway Incorporated<br>Address Unknown | | Royalty | X | | | 501 |
| CMT / TNN<br>P.O. Box 13577<br>Newark, NJ 07188-0577 USA | | Accounts Payable (Old) | | | X | 85,000 |

Exhibit F

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Code Mystics Inc.<br>1500-701 West Georgia Street<br>Vancouver, BC V7Y 1C6 Canada | | Royalty | | X | | 57,972 |
| Cogent Communications,<br>P.O. Box 791087<br>Baltimore, MD 21279-1087 USA | | Utilities | | | | 1,510 |
| Cohen Brothers Realty<br>Lease Id #:  Atacl<br>475 Park Avenue<br>New York, NY 10259-0271 USA | | Office Expense | | | | 954 |
| Commonwealth Of Massachusetts<br>Secretary Of The Commonwealth<br>Attn:  Annual Report-Ar85<br>Boston, MA 02108-1512 USA | | Corporation Fees | | | | 581 |
| Compass Games<br>Aka Compass Marketing, Inc.<br>4528 France Avenue South<br>Minneapolis, MN 55410 USA | | Selling Expenses | | | | 3,187 |
| Comscore, Inc.<br>11950 Democracy Drive, Suite 600<br>Reston, VA 20190 USA | | Advertising/Marketing | | | | 11,875 |
| Cryptic Studios, Inc.<br>980 University Avenue<br>Los Gatos, CA 95032 USA | | MIS-IT | | | | 25,051 |
| Ct Corporation<br>Ct Corsearch<br>345 Hudson Street<br>New York, NY 10014 USA | | Legal | | | | 365 |
| Dan Klores Communications<br>261 Fifth Avenue, 2nd Floor<br>New York, NY 10016 USA | | Advertising/Marketing | | | | 109 |
| Danzas Aei Corporations<br>Address Unknown | | Accounts Payable (Old) | | | X | 1,083 |
| David Pierce<br>Address Unknown | | Accounts Payable (Old) | | | X | 136 |
| Davis & Gilbert LLP<br>1740 Broadway<br>New York, NY 10019 USA | | Legal | | | | 99 |

Exhibit F

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Delaware Secretary State Division Of Corporation 11700 Beltsville Dr, 600 Beltsville, MD 20705 USA | | Accounts Payable (Old) | | | X | 114 |
| Deloitte & Touche PO Box 7247-6446 Philadelphia, PA 19170-6446 USA | | Audit Fees | | | X | 35,467 |
| Digidesign-S Address Unknown | | Accounts Payable (Old) | | | X | 847 |
| Digital Fusion Address Unknown | | Royalty | | X | | 598 |
| Discount Office Services Dba Asa Vending 856 East 136th Street Bronx, NY 10454 USA | | Office Expense | | | | 3,202 |
| Disney Publishing Address Unknown | | Accounts Payable (Old) | | | | - |
| Disruptive Limited Windsor House Turnpike Road High Wycombe,  HP12 3NR United | | Office Expense | | | | 780 |
| Docusign, Inc. 701 Fifth Avenue, Suite 4500 Seattle, WA 98104 USA | | Legal | | | | 1,440 |
| Donald Clay Address Unknown | | Accounts Payable (Old) | | | X | 196 |
| Dorsey & Whitney LLP P.O. Box 1680 Minneapolis, MN 55480-1680 USA | | Legal | | X | | 105,715 |
| Dreamcatcher Interactive 265 Rimrock Road, Suite #3 Toronto, ON M3J 3C6 CANADA | | Accounts Payable (Old) | | | | - |
| Dreamcatcher Interactive 265 Rimrock Road, Suite #3 Toronto, ON M3J 3C6 CANADA | | Accounts Payable (Old) | | | | - |

Exhibit F

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| E! Entertainment TV Address Unknown | | Accounts Payable (Old) | | | X | 27,695 |
| E4E Business Solutions 10720 Gilroy Road Hunt Valley, MD 21031 USA | | Other Product Development | | | | 14,881 |
| Edgecast Networks, Inc. 2850 Ocean Park Boulevard Suite 110 Santa Monica, CA 90405 USA | | Other Product Development | | | | 18,277 |
| Emi Entertainment, Inc. C/O Emi Music Publishing 75 Ninth Avenue, 4th Floor New York, NY 10011 USA | | Licensing | | X | | 5,000 |
| Emi Film & Television Music C/O Emi Na Holdings, Inc. Capitol Records, LLC Hollywood, CA 90028 USA | | Licensing | | X | | 5,000 |
| Emi Records Address Unknown | | Licensing | | X | | 3,825 |
| Employee - Accrued Vacation | | Amount in Excess of the Statutory Cap | | X | | 64,080 |
| En Masse Entertainment, 1301 2Nd Avenue, Suite 2550 Seattle, WA 98101 USA | | 3rd Party & Affiliate | | X | | - |
| Encore Installation Address Unknown | | Accounts Payable (Old) | | | X | 4,500 |
| Epic Games, Incorporated 620 Crossroads Boulevard Cary, NC 27518 USA | | Royalty | | X | | 15,888 |
| Eppy Games, LLC 170 North 11th Street, #3F Brooklyn, NY 11211 USA | | Product Development | | | | 15,000 |
| Equity Management (Kawasaki, Nissan, Ruf, Sallen, Triumph) 4365 Executive Drive, Suite 1000 San Diego, CA 92121-2127 USA | | Licensing | | X | | 1,615 |

Exhibit F

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Equity Management Inc.<br>4365 Executive Drive, Suite 1000<br>San Diego, CA 92121-2127 USA | | Licensing | | X | | 15,938 |
| Equity Management Inc.<br>4365 Executive Drive, Suite 1000<br>San Diego, CA 92121-2127 USA | | Royalty | | X | | 2,678 |
| ERNST & YOUNG<br>TOUR FIRST, 1 PLACE DES SAISONS<br>PARIS - LA DEFENSE CEDEX,  92037<br>FRANCE | | Professional Fees | | | | 79,266 |
| Escalation Studios Inc<br>5307 East Mockingbird Lane, Suite 300<br>Dallas, TX 75206 USA | | Product Development | | | | 110,000 |
| Ewaste Recycling<br>Address Unknown | | Manufacturing (COGS) | | | | 12 |
| Execu\|Search Group, Inc.<br>675 Third Avenue, 5th Floor<br>New York, NY 10017 USA | | Consulting | | | | 28,256 |
| Extol International, Inc.<br>529 Terry Reiley Way, P.O. Box 1010<br>Pottsville, PA 17901-7010 USA | | Utilities | | | | 7,708 |
| Ferrari S.P.A.<br>Via Emilia Est 1163<br>P.O. Box 589<br>Modena, 41100 Italy | | Licensing | | X | | - |
| Fiat Auto S.P.A.<br>Corso Agnelli 200<br>Torino, Italy | | Royalty | | X | | 6,564 |
| Fibermedia Group, LLC.<br>200B Meadowlands Parkway<br>Secaucus, NJ 07094 USA | | Utilities | | | | 5,229 |
| Fire Quench Inc<br>16 West 19Th Street<br>New York, NY 10011 USA | | Office Expense | | | | 3,102 |
| Fluik Entertainment Inc.<br>501 Buchanan Road<br>Edmonton, Al T6R 2B5 Canada | | Other Product Development | | | | 804 |

Exhibit F

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Flying Wisdom Studios, 181 Fremont Street, 2nd Floor San Francisco, CA 94105 USA | | Product Development | | | | 34,465 |
| Fox Kids.Com, Incorporated Address Unknown | | Accounts Payable (Old) | | | X | 23,333 |
| Frankfurt Kurnit Klein & Selz Pc 488 Madison Avenue, 10th Floor New York, NY 10022 USA | | Legal | | X | | 380 |
| FS Studios 2800 Olympic Blvd. Santa Monica, CA 90404 USA | | Licensing | | X | | 1,000 |
| Fukami Patent Office Address Unknown | | Accounts Payable (Old) | | | X | 1,698 |
| Funimation Address Unknown | | Licensing | | X | | 6,375 |
| Game Center Solutions Address Unknown | | Other Product Development | | | | 5,919 |
| Gamespy Industries, Inc. 45 Fremont Street Suite 2800 San Francisco, CA 94105-2209 USA | | Licensing | | X | | 44,000 |
| Gameworld Distributors Address Unknown | | Retail Customer | | X | | 45 |
| General Atlantic Partners Address Unknown | | Accounts Payable (Old) | | | X | 6,211 |
| Gibson, Dunn & Crutcher LLP P.O. Box 840723 Los Angeles, CA 90084-0723 USA | | Legal | | X | X | 173,722 |
| Globalstep Llc C/O Antwerp Partners LLC 100 Crescent Court, 7th Floor Dallas, TX 75201 USA | | Other Product Development | | | | 34,313 |

Exhibit F

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Google, Inc. 2400 Bayshore Parkway Mountain View, CA 94043 USA | | Other Product Development | | | | 211 |
| Gppg, LLC Dba Hatchery 645 645 Harrison Street San Francisco, CA 94107 USA | | Rent | | | | 4,389 |
| Greg Pharcyde Address Unknown | | Licensing | | X | | 500 |
| Griptonite, Inc. 45 Fremont Street, Suite 2800 San Francisco, CA 94105 USA | | Product Development | | | | 47,500 |
| Gskinner.Com Inc. Unit 108, 11614-119 Street Nw Edmonton, AL T5G 2X7 Canada | | Product Development | | | | 99,000 |
| GTL Media, Inc. 171 Pier Avenue, #179 Santa Monica, CA 90405 USA | | Other Product Development | | | | 33,661 |
| Guikaryo 43 Mallard Rise Irvington, NY 10533 | | Severance | | | | 104,661 |
| High Speed Production Address Unknown | | Accounts Payable (Old) | | | X | 3,200 |
| Hilco Trading LLC Address Unknown | | Licensing | | X | | 621 |
| Hollywood Records, Inc. Address Unknown | | Accounts Payable (Old) | | | X | 37,500 |
| Hudson Fiber Network 12 North State Route 17, Suite 520 Paramus, NJ 07652 USA | | Utilities | | | | 6,017 |
| Hudson Valley Computer Dba Elevated Computing 1580 York Avenue, #3B New York, NY 10028 USA | | MIS-IT | | | | 45,215 |

Exhibit F

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Hugh Bowen & Associates, 611 San Benito Street Half Moon Bay, CA 94019 USA | | Advertising/Marketing | | | | 1,838 |
| Hyatt Legal Plans, Inc. P.O. Box 714893 Columbus, OH 43271-4893 USA | | Other Employee Related Expenses | | | | 196 |
| IBM Acct#3982282-00 Address Unknown | | Accounts Payable (Old) | | | X | 10,000 |
| Ideas Pad Limited 2nd Fl, The Lexicon 10-12 Mount Street Manchester, M2 5Nt United Kingdom | | Royalty | | X | | 5,400 |
| IGS Inc. 8707 Yvonne Court Way, Suite B Parkville, MD 21234 USA | | 3rd Party & Affiliate | | X | | - |
| Illusion Softworks AS C/O 2K Czech Development Studio, BRNO TURANKA 115 627 Brno CZECH | | Accounts Payable (Old) | | | X | 67,089 |
| Image Axis Inc. Address Unknown | | Accounts Payable (Old) | | | X | 3,976 |
| IMC Aka Interactive Media Consulting Gmbh Hauptstrasse 239 Cologne, 51143 Germany | | Accounts Payable (Old) | | | X | 153 |
| Independiente Music Address Unknown | | Accounts Payable (Old) | | | X | 1,600 |
| Indigo Prophecy - Various (Based Upon Accruals) | | Licensing | | X | | 1,851 |
| Informix Software Inc Address Unknown | | Accounts Payable (Old) | | | X | 3,177 |
| Ingram Entertainment (D) Po Box 7006 Lavergne, TN 37086 USA | | Retail Customer | | X | | 87 |

Exhibit F

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Institute For Software<br>Address Unknown | | Accounts Payable (Old) | | | X | 6,998 |
| Integrated Solutions Int.<br>Address Unknown | | Accounts Payable (Old) | | | X | 702 |
| Ives Martin<br>Address Unknown | | Licensing | | X | | 1,000 |
| Jack Of Allgames<br>9271 Meridian Way<br>West Chester, OH 45069-6523 USA | | Retail Customer | | X | | 63 |
| James W. Wilson<br>475 Park Avenue South<br>New York, NY 10016 | | Employee T&E | | | | 362 |
| Jevic<br>Address Unknown | | Accounts Payable (Old) | | | X | 592 |
| Joel Fashingbauer<br>475 Park Avenue South<br>New York, NY 10016 | | Employee T&E | | | | 1,105 |
| Johnson Smith & Knisely<br>Address Unknown | | Accounts Payable (Old) | | | X | 3,333 |
| Join Dots Gmbh<br>Behnisch-Hau, Petersstrabe 120<br>Krefeld, 47798 Germany | | 3rd Party & Affiliate | | X | | - |
| Jones Day<br>Prinzregentenstr. 11<br>Munich, 80538 Germany | | Legal | | | | 669 |
| Jones Day<br>Prinzregentenstr. 11<br>Munich, 80538 Germany | | Legal | | | | 1,481 |
| Joshua Bartos<br>6250 Buckingham Parkway<br>Unit 103<br>Culver City, CA 90230 USA | | Consulting | | | | 6,919 |

Exhibit F

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Joyent Inc<br>One Embarcadero Center, Suite 900<br>San Francisco, CA 94111 USA | | Other Product Development | | | | 27,676 |
| Jumbo, Inc.<br>Address Unknown | | Accounts Payable (Old) | | | X | 6,000 |
| Kathleen Oehler -S<br>Address Unknown | | Accounts Payable (Old) | | | X | 1,100 |
| Kennedy Covington Lobdell<br>214 North Tryon Street<br>47th Floor<br>Charlotte, NC 28202 USA | | Accounts Payable (Old) | | | X | 44,298 |
| Kmart Corp.<br>3100 W. Big Beaver<br>Troy, MI 48084 USA | | Retail Customer | | X | | 142,877 |
| Konica Minolta<br>C/O Konica Minolta Business Solutions<br>Customer #1830672<br>Chicago, IL 60673-1211 USA | | MIS-IT | | | | 1,230 |
| Kontagent, Inc.<br>405 El Camino Real<br>Box #406<br>Menlo Park, CA 94025-5240 USA | | Other Product Development | | | | 27,581 |
| Koolhaus Games, Inc.<br>204-896 Cambie Street<br>Vancouver, BC V6B 2P6 Canada | | Product Development | | | X | 57,240 |
| Kristina K Pappa<br>Address Unknown | | Accounts Payable (Old) | | | X | 94 |
| Krome Studios Inc.<br>375 North Stephanie Street<br>Suite 1411<br>Henderson, NV 89014-8909 USA | | Royalty | | X | | 22,029 |
| Lego Media Intl Inc.<br>Po Box 40000<br>Dept. 48<br>Hartford, CT 06151 USA | | Accounts Payable (Old) | | | | - |
| Liner Grode Stein Yankelevitz Et Al<br>Sunshine Regenstreif & Taylor Llp<br>1100 Glendon Avenue, 14Th Floor<br>Los Angeles, CA 90024-3503 USA | | Legal | | X | | 16,190 |

Exhibit F

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Ad Colony<br>149 S. Barrington Blvd, #710<br>Los Angeles, CA 90049 | | Advertising/Marketing | | | X | 3,149 |
| Ad Mob<br>1600 Amphitheatre Parkway<br>Mountain View, CA 94043 | | Advertising/Marketing | | | X | 3,026 |
| Apple, Inc.<br>P.O. Box 846095<br>Dallas, TX 75284 | | Advertising/Marketing | | | X | 17,058 |
| Appsfire<br>23 rue du Depart<br>Paris, France 75014 | | Advertising/Marketing | | | X | 103,500 |
| Chart Booster<br>185 Clara Street, Suite 101A<br>San Francisco, CA 94107 | | Advertising/Marketing | | | X | 11,392 |
| Flurry CPI<br>282 2nd Street, Suite 202<br>San Francisco, CA 94105 | | Advertising/Marketing | | | X | 79,550 |
| ICS Mobile, Inc.<br>520 Broadway, Suite 350<br>Santa Monica, CA 90401 | | Advertising/Marketing | | | X | 26,000 |
| Kongregate<br>2 Shaw Alley, 4th Floor<br>San Francisco, CA 94105 | | Advertising/Marketing | | | X | 18,876 |
| Liquid Advertising<br>499 Santa Clara Avenue<br>Venice, CA 90291 | | Advertising/Marketing | | | X | 84,718 |
| Magic Solver<br>Sheraton House, Castle Business Park<br>Cambridge, UK CB3 0AX | | Advertising/Marketing | | | X | 10,000 |
| Millennial Media<br>2400 Boston Street, Suite 301<br>Baltimore, MD 21224 | | Advertising/Marketing | | | X | 19,476 |
| Millennial Media<br>2400 Boston Street, Suite 301<br>Baltimore, MD 21224 | | Advertising/Marketing | | | X | 13,247 |

Exhibit F

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Uniliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Steel Media Ltd. The House, Kelston Park Bath, UK BA1 9AE | | Advertising/Marketing | | | X | 15,000 |
| Tap Joy 111 Sutter Street, 13th Floor San Francisco, CA 94104 | | Advertising/Marketing | | | X | 13,239 |
| Liquid Entertainment, Llc. 45 Eureka Street, Suite B Pasadena, CC 91103 USA | | Product Development | | | | 152,500 |
| Madruse LLC C/O James Jensen 1162 East 1180 North American Fork, UT 84003 USA | | Product Development | | | | 33,000 |
| Maintech Aka Volt Delta / Dataserv P.O. Box 730401 Dallas, TX 75373-0401 USA | | MIS-IT | | | | 632 |
| Mallory Craig 475 Park Avenue South New York, NY 10016 | | Employee T&E | | | | 563 |
| Mcgraw Communications P.O. Box 36204 Newark, NJ 07188-0001 USA | | Utilities | | | | 866 |
| Microsoft Corporation C/O Bank Of America P.O. Box 844510 Dallas, TX 75284 USA | | Royalty | | X | | 24,244 |
| Midway Studios-Newcastle Suite A, Studio 11, Princesway Team Valley Trading Estate Gateshead, Tyne And Wear NE11 0Nf United Kingdom | | Royalty | | X | | 53,630 |
| Monte Cristo, S.A. 42 Rue Des Jeuneurs Paris, 75002 France | | Accounts Payable (Old) | | | X | 53,300 |
| Mosaic Sales Solutions Us P.O Box 841678 Dallas, TX 75284-1678 USA | | Selling Expenses | | | | 3,902 |
| Msi, A Lason Company Address Unknown | | Accounts Payable (Old) | | | X | 25,466 |

Exhibit F

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Multi Packaging Solutions<br>75 Remittance Drive, Suite 3111<br>Chicago, IL 60675-3111 USA | | Office Expense | | | | 847 |
| My Mediabox<br>P.O. Box 2251<br>Buford, GA 30515-2251 USA | | Advertising/Marketing | | | | 8,090 |
| National Benefit Life<br>Policy #:8910-0990006<br>P.O. Box 1946<br>Long Island City, NY 11101 USA | | Other Employee Related Expenses | | | | 246 |
| Nazilla Karai Renaud<br>Address Unknown | | Accounts Payable (Old) | | | X | 316 |
| Netnames USA<br>55 Broad Street, 11Th Floor<br>New York, NY 10004 USA | | Legal | | | X | 21,587 |
| Netscout Systems<br>Address Unknown | | Accounts Payable (Old) | | | X | 4,647 |
| New Momentum, Inc.<br>980 Lincoln Avenue, Suite 300<br>San Rafael, CA 94901 USA | | Legal | | | | 12,441 |
| Nicholas Eisele<br>359 South Citrus Avenue<br>Los Angeles, CA 90036 USA | | Accounts Payable (Old) | | | X | 56 |
| Nimbus Games Inc.<br>738 Old Stable Place<br>Walnut Creek, CA 94596 USA | | Royalty | | X | | 1,860 |
| NNR Aircargo Sevice Inc.<br>Address Unknown | | Accounts Payable (Old) | | | X | 1,206 |
| Nolan Bushnell<br>13515 Bayliss Road<br>Los Angeles, CA 90049 USA | | Consulting | | | | 24,139 |
| N-Space, Inc.<br>6751 Forum Drive, Suite 210<br>Orlando, FL 32821 USA | | Product Development | | | | 5,000 |

Exhibit F

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Office Depot<br>P.O. Box 633211<br>Cincinnati, OH 45263-3211 USA | | Office Expense | | | | 1,054 |
| Ohm Systems, Inc.<br>955 Horsham Road, Suite 101<br>Horsham, PA 19044 USA | | Consulting | | | | 35,520 |
| Olshan Frome Wolosky Llp<br>65 East 55Th Street<br>New York, NY 10022 USA | | Legal | | | | 5,592 |
| Optumhealth Financial<br>11490 Xeon Street. Suite 200<br>Coon Rapids, MN 55448-3149 USA | | Other Employee Related Expenses | | | | 90 |
| Original Marketing<br>5929 Baker Road, Suite 450<br>Minnetonka, MN 55345 USA | | Selling Expenses | | | | 2,000 |
| Otr-Ohio General<br>95 Enterprise, Suite 300<br>Aliso Viejo, CA 92656 USA | | Accounts Payable (Old) | | | X | 36,611 |
| Peakem Enterprises Inc.<br>1600 14Th Street<br>West Linn, OR 97068 USA | | Selling Expenses | | | X | 15,000 |
| Perelson Weiner Llp<br>Address Unknown | | Accounts Payable (Old) | | | X | 20,349 |
| Peter J. Solomon, L.P.<br>520 Madison Avenue, 29th Floor<br>New York, NY 10022 USA | | Accounts Payable (Old) | | | X | 77,522 |
| Petrol Advertising, Inc.<br>443 North Varney Street<br>Burbank, CA 91502 USA | | Other Product Development | | | | 70,837 |
| Polaris<br>Address Unknown | | Licensing | | X | | 632 |
| Preferred Pension Concepts<br>Dba PPC, Incorporated<br>925 Westchester Avenue, Suite 304<br>White Plains, NY 10604 USA | | Consulting | | | | 2,000 |

Exhibit F

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Premium Assignment<br>3522 Thomasville Road, Suite 400<br>Tallahassee, FL 32309 USA | | Insurance | | | | 24,906 |
| Primary Wave Music Pub<br>Address Unknown | | Licensing | | X | | 500 |
| Prime Candidate, Inc<br>24045 Hatteras Street<br>Woodland, CA 91367 USA | | Other Employee Related Expenses | | | | 30,000 |
| Print Scan LLC<br>Address Unknown | | Other Employee Related Expenses | | | | 169 |
| Puppy S.A.<br>Address Unknown | | Accounts Payable (Old) | | | X | 3,607 |
| Quantic Dream<br>56 Boulevard Davout<br>Paris, 75020 France | | Royalty | | X | | 9,958 |
| Quattro Gmbh<br>Postfach 1144<br>Neckarsulm, 74148 Germany | | Royalty | | X | | 8,448 |
| Quick Dispense Inc.<br>2700 Kimball Avenue<br>Pomona, CA 91767-2200 USA | | Office Expense | | | | 261 |
| Rackspace Managed Hosting<br>P.O. Box 730759<br>Dallas, TX 75373-0759 USA | | Utilities | | | | 113,044 |
| Resaurus Company<br>Address Unknown | | Accounts Payable (Old) | | | X | 2,390 |
| Richard Beston<br>Address Unknown | | Royalty | | X | | 2,498 |
| Ricky Gardiner Songs<br>Address Unknown | | Accounts Payable (Old) | | | X | 2,452 |

Exhibit F

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Robert Walters Associates Address Unknown | | Other Employee Related Expenses | | | | 25,000 |
| Rombax Games 800 East Broward Boulevard Suite 700 Fort Lauderdale, FL 33301 USA | | 3rd Party & Affiliate | | X | | - |
| Rosenberg, Neuwirth, Kuchner Two Penn Plaza, Floor 4 New York, NY 10121 USA | | Consulting | | | | 17,000 |
| Running Dog Software 333 North Pennington Drive, #21 Chandler, AZ 85224 USA | | Royalty | | X | | 935 |
| Santa Cruz Games LLC Address Unknown | | Accounts Payable (Old) | | | X | 10,000 |
| Sleepy Giant Entertainment 303 Broadway, Suite 104-74 Laguna Beach, CA 92651 USA | | Other Product Development | | | | 105,653 |
| Sony Dadc Austria Ag Sonystrasse 20 Anif, A-5081 Austria | | Manufacturing (COGS) | | | | 19,878 |
| Standard Parking 1640 South Sepulveda Boulevard Los Angeles, CA 90025 USA | | Rent | | | | 6,710 |
| Stompsoft (Consignment) 17835 Skypark Circle Suite D Irvine, CA 92614 USA | | Accounts Payable (Old) | | | | - |
| Storm City Entertainment, 700 Liberty Place, Suite 200 Sicklerville, NJ 08081 USA | | 3rd Party & Affiliate | | X | | - |
| Stormfront Studios 4040 Civic Center Drive San Rafael, CA 94903 USA | | Accounts Payable (Old) | | | X | 1,284 |
| Strawdog Studios Limited Friar Gate Studios Ford Street Derby, De1 1Ee United Kingdom | | Product Development | | | | 9,540 |

Exhibit F

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Stuart J. Allison<br>Dba Fat Droid<br>9415 Culver Boulevard, Suite 666<br>Culver City, CA 90232 USA | | Advertising/Marketing | | | | 5,750 |
| Studios Legale Bird & Bird<br>Address Unknown | | Legal | | | | 2,574 |
| Symantec Corp.<br>Fka Messagelabs, Inc.<br>P.O. Box 742345<br>Los Angeles, CA 90074-2345 USA | | Utilities | | | | 400 |
| Synnex Corporation<br>Attn: Accounts Payable<br>44201 Nobel Drive<br>Fremont, CA 84538 USA | | Retail Customer | | X | | 58 |
| Tages<br>83 Boulevard Sadi Carnot<br>Le Cannet, 06110 France | | Manufacturing (COGS) | | | | 4,617 |
| Tapestry Music Ltd<br>Address Unknown | | Licensing | | X | | 4,000 |
| Tavant Technologies, Inc.<br>3101 Jay Street, Suite 101<br>Santa Clara, CA 95054 USA | | Other Product Development | | | | 242,617 |
| Telepacific Communications<br>P.O. Box 526015<br>Sacramento, CA 95852-6015 USA | | Utilities | | | | 214 |
| Thomas Eggar<br>Address Unknown | | Legal | | | | 3,058 |
| Thomson & Thomson<br>P.O. Box 71892<br>Chicago, Il 60694-1892 USA | | Legal | | | | 2,621 |
| Tomdi Sales & Marketing<br>C/O Thomas E. Ryan<br>1601 Blackburn Heights Drive<br>Sewickley, PA 15143 USA | | Selling Expenses | | | | 1,596 |
| Trailer Park, Inc.<br>1801 West Olympic Blvd, File #1122<br>Los Angeles, CA 91199-1122 USA | | Accounts Payable (Old) | | | X | 87,000 |

Exhibit F

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim.  If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Transworldmusic<br>38 Corporate Circle<br>Attn  Dale Hall<br>Albany, NY 12203 USA | | Retail Customer | | X | | 5,414 |
| Triplepoint, Llc<br>115 Sansome Strret, Suite 800<br>San Francisco, CA 94104 USA | | Advertising/Marketing | | | | 59,414 |
| Turelk<br><br>Address Unknown | | Accounts Payable (Old) | | | X | 15,138 |
| TVR Engineering Ltd.<br>Bristol Ave.<br>Blackpool<br>Lancashire, FY2 OJF United Kingdom | | Royalty | | X | | 6,322 |
| Uab On5<br>Naugarduko G.<br>Vilnius, 102 Lithuania | | Product Development | | | | 43,500 |
| Ulead Systems,<br>Address Unknown | | Accounts Payable (Old) | | | | - |
| United Healthcare<br>22703 Network Place<br>Chicago, IL 60673-1227 USA | | Other Employee Related Expenses | | | | 49,191 |
| United Parcel Service<br>C/O Ups Supply Chain Solutions, Inc<br>28013 Newtwork Place<br>Chicago, IL 60673-1280 USA | | Distribution & Freight | | | | 1,374 |
| United States Information<br>Address Unknown | | Accounts Payable (Old) | | | X | 2,789 |
| United States Treasury<br>Internal Revenue Service Srv Ctr<br>Tax Id #13-3689915<br>Ogden, UT 84201 USA | | Accounts Payable (Old) | | | X | 54 |
| Universal Music Publishing<br>136-144 New Kings Road<br>London, SW6 4LZ United Kingdom | | Licensing | | X | | 10,778 |
| Utest, Inc.<br>153 Cordaville Road<br>Suite 205/100<br>Southborough, MA 1772 Usa | | Other Product Development | | | | 20,000 |

Exhibit F

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Varcon Systems Inc.<br>10509 San Diego Mission Road<br>San Diego, CA 92108 USA | | Royalty | | X | | 4,051 |
| Verizon (Main)<br>P.O. Box 660108<br>Dallas, TX 75266-0108 USA | | Utilities | | | | 2,989 |
| Vgmarket, Llc<br>3720 North 32Nd Terrace<br>Hollywood, FL 33021 USA | | Other Product Development | | | | 20,000 |
| Vision Service Plan (Vsp)<br>Grp # 12 114195 0001<br>C/O Eastern Vision Plan Inc<br>San Francisco, CA 94145-0223 USA | | Other Employee Related Expenses | | | | 485 |
| Vital Records Inc<br>P.O. Box 688<br>563 New Center Road<br>Flagtown, NJ 08821 USA | | MIS-IT | | | | 4,304 |
| Vmc Consulting Corporation<br>Vmc File No. 54156<br>Los Angeles, CA 90074-4156 USA | | Other Product Development | | | | 1,821 |
| Volkswagen Ag<br>D-38436<br>Wolfsburg, Germany | | Royalty | | X | | 3,536 |
| Vonchurch San Francisco<br>610 22nd Street, Suite 312<br>San Francisco, CA 94107 USA | | Other Employee Related Expenses | | | | 37,125 |
| Wal-Mart Stores, Inc.<br>P.O. Box 116<br>Bentonville, AR 72716 USA | | Retail Customer | | X | | 41,583 |
| Ward Swan<br>6446 1/2 Orange Street<br>Los Angeles, CA 90048 USA | | Advertising/Marketing | | | | 1,250 |
| Weeks-Lerman Group LLC<br>Fka International Coffee Systems<br>58-38 Page Place<br>Maspeth, NY 11378 USA | | Office Expense | | | | 1,447 |
| Wendell H. Adair, Jr.<br>Address Unknown | | Accounts Payable (Old) | | | X | 250 |

Exhibit F

Atari, Inc.

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor's Name, Mailing Adress Including Zip Code, and Account Number | Codebtor | Date of Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| West Coast Marketing Aka The Susquehanna Hat Company 23901 Calabasas Road, Suite 2001 Calabasas, CA 91302 USA | | Advertising/Marketing | | | | 2,500 |
| Westwood Terrace, Llc P.O. Box 79645 City Of Industry, CA 91716-9645 USA | | Rent | | | | 15,400 |
| Wildfire Interactive, Inc. 1600 Seaport Boulevard, Suite 500 Redwood City, CA 94063 USA | | Advertising/Marketing | | | | 8,032 |
| William B Meyer Inc P.O. Box 4206 Bridgeport, CT 06607 USA | | Office Expense | | | | 7,617 |
| William Gallagher C/O Assurance & Capital Partners 48, Rue Montmartre Paris, 75002 France | | Insurance | | | | 33,031 |
| Wixen Music Publishing, Inc. 24025 Park Sorrento, Suite 130 Calabasas, CA 91302 USA | | Licensing | | X | | 1,000 |
| Workhabit, Inc. 3511 Del Paso Road Suite 160-320 Sacramento, CA 95835 USA | | Consulting | | | | 11,913 |
| World Color Press, Inc. Address Unknown | | Accounts Payable (Old) | | | X | 1,700 |
| Wright Consultancy, Inc. C/O Lisa Wright 668 North Coast Highway, #245 Laguna Beach, CA 92651 USA | | Consulting | | | | 3,500 |
| Zgames, Llc 1155 Dairy Ashford St, Suite 125 Houston, TX 77079 USA | | Product Development | | | | 3,000 |
| TOTAL SCHEDULE F | | | X | X | | $ 59,510,135 |

B6G (Official Form 6G) (12/07)

.

In re    **Atari, Inc.**                                                                    ,    Case No.    __13-10176__
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **See Exhibit G** | |

**0**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                          Best Case Bankruptcy

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| 4Home Productions<br>C/O Computer Assoc. Int'L<br>P.O. Box 371268<br>Pittsburg, PA 15251-7268 | 3rd Party | Distribution |
| 6197230 Canada Inc.<br>A/K/A Meridian 4<br>124 Meridian<br>Kirkland, Quebec H9H 4A3 | 3rd Party | Distribution |
| Avanquest Publishing, Inc<br>7031 Koll Center Parkway, Suite 150<br>Pleasanton, CA 94566 | 3rd Party | Distribution |
| Best Software  Sb, Inc.<br>1505 Pavilion Place<br>Norcross, GA 30093 | 3rd Party | Distribution |
| BeThesda Softworks<br>1370 Piccard Drive<br>Rockville, MD 20850-4304 | 3rd Party | Distribution |
| Blazepro Technology Company<br>Aka Linkage Development Limited<br>G/F., No 187 Fuk Wah Street<br>Sham Shui Po, Kowloon | 3rd Party | Distribution |
| Brighter Minds Media, LLC<br>600D Lakeview Plaza<br>Worthington, OH 43085 | 3rd Party | Distribution |
| CDV Software Entertainment<br>117 Centrewest Court<br>Cary, NC 27513 | 3rd Party | Distribution |
| CDV Software Entertainment<br>C/O Dr Robert Schiebe<br>Kaiserstrabe 11<br>Frankfurt, Am Naub 60311 | 3rd Party | Distribution |
| Channel Sources Distribution Co. LLC<br>246 Federal Road, Suite A-12<br>Brookfield, CT 06804 | 3rd Party | Distribution |
| Communique Lab, Incorporated<br>1450 Meyerside Drive, Suite 500<br>Mississauga, Ontario L5T 2N5 | 3rd Party | Distribution |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Corel Corporation<br>the Corel Building<br>1600 Carling Avenue<br>Ottawa, Ontario K1Z 8R7 | 3rd Party | Distribution |
| Corel Incorporated<br>8144 Walnut Hill Lane, Suite 1050<br>Dallas, TX 75231 | 3rd Party | Distribution |
| Data Becker<br>154 Wells Avenue<br>Newton, MA 02459 | 3rd Party | Distribution |
| Deep Silver, Inc.<br>900 Larkspur Landing Circle<br>Suite 103<br>Lakspur, CA 94939 | 3rd Party | Distribution |
| Dtp Entertainment Ag<br>Goldbekplatz 3-5<br>Hamburg, Germany 22303 | 3rd Party | Distribution |
| Emedia Music Corporation<br>664 Ne Northlake Way<br>Seattle, WA 98105 | 3rd Party | Distribution |
| En Masse Entertainment, Inc.<br>1301 2Nd Avenue, Suite 2550<br>Seattle, WA 98101 | 3rd Party | Distribution |
| Enteractive Distribution Co, LLC<br>254 Fern Street<br>West Hartford, CT 06119 | 3rd Party | Distribution |
| Eversim Sas<br>13 Place Des Libertes Publiques<br>Lognes, France 77185 | 3rd Party | Distribution |
| Fallen EarTh LLC<br>260 James Jackson Avenue<br>Cary, NC 27513 | 3rd Party | Distribution |
| G7 Productivity Systems, Inc.<br>10946 Willow Court, Suite 100<br>San Diego, CA 92127 | 3rd Party | Distribution |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Got Game Entertainment, LLC 33 Birch Hill Road Weston, CT 06883 | 3rd Party | Distribution |
| Graphic Simulations Corp 5015 Addison Circle, #451 Addison, TX 75001 | 3rd Party | Distribution |
| Gst Technology, Incorporated PO Box 1213 Department 14872 Newark, NJ 07101 | 3rd Party | Distribution |
| Her Interactive 1150-114th Ave. SE, Suite 200 Bellevue, WA 98004 | 3rd Party | Distribution |
| Igs Inc. 8707 Yvonne Court Way, Suite B Parkville, MD 21234 | 3rd Party | Distribution |
| Imsi Design, LLC 100 Rowland Way Suite 300 Novato, CA 94945 | 3rd Party | Distribution |
| Interactive Magic P.O. Box 3897 Cary, NC 27519 | 3rd Party | Distribution |
| Jaleco Entertainment, Inc 119 West Tupper Street Buffalo, NY 14202 | 3rd Party | Distribution |
| Joindots Gmbh Behnisch-Hau, Petersstrabe 120 Krefeld, Germany 47798 | 3rd Party | Distribution |
| Kuma Reality Games LLC 100 Park Avenue, 17th Floor New York, NY 10017 | 3rd Party | Distribution |
| Learn.Com 14000 Nw Fourth Street Sunrise, FL 33327 | 3rd Party | Distribution |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Legacy Interactive<br>6834 Hollywood Boulevard<br>Suite 600<br>Los Angeles, CA 90028-0000 | 3rd Party | Distribution |
| Lego Media Intl Inc.<br>PO Box 40000<br>Dept. 48<br>Hartford, CT 06151 | 3rd Party | Distribution |
| Lucas Arts Entmt<br>1600 Los Gamos Drive<br>San Rafael, CA 94912 | 3rd Party | Distribution |
| M & R Technologies, Inc.<br>2445 E River Road<br>Dayton, OH 45439 | 3rd Party | Distribution |
| Magix Entertainment<br>701 Sw 27th Ave<br>Suite 1403<br>Miami, FL 33135 | 3rd Party | Distribution |
| Mediostream, Inc<br>2107 North First Street, Suite 530<br>San Jose, CA 95131 | 3rd Party | Distribution |
| Merscom, LLC<br>55 Vilcom Circle, Suite 330<br>Chapel Hill, NC 27514 | 3rd Party | Distribution |
| Mgi Software Corporation<br>50 West Pearce Street<br>Richmond Hills, Ontario L4B 1E3 | 3rd Party | Distribution |
| Mohaha Incorporated<br>Box 12114, Suite 2790<br>555 W. Hastings Street<br>British Columbia, Canada V6B 4N6 | 3rd Party | Distribution |
| Moohaha, Inc<br>Box 12114, Suite 2790<br>555 W. Hastings Street<br>British Columbia, Canada V6B 4N6 | 3rd Party | Distribution |
| Mortgage Marketing Inc<br>7206 Presidential Drive<br>Gurnee, IL 60031 | 3rd Party | Distribution |

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Mumbojumbo Distribution LLC<br>C/O Macplay<br>2019 North Lamar Street, Suite 300<br>Dallas, TX 75202-1744 | 3rd Party | Distribution |
| Nova Development Corporation<br>Dept. # 2982<br>Los Angeles, CA 90084-2982 | 3rd Party | Distribution |
| Nuance Communications, Inc<br>Aka Dictaphone<br>P.O. Box 7247-6924<br>Philadelphia, PA 19710-6924 | 3rd Party | Distribution |
| On Hand Software<br>564 Sausalita Blvd<br>Sausalito, CA 94965 | 3rd Party | Distribution |
| Phantom Efx, Incorporated<br>209 North Roosevelt<br>Cedar Falls, IA 50613 | 3rd Party | Distribution |
| Punch Entertainment, Inc.<br>944 Industrial Avenue<br><br>Mountain View, CA 94303 | 3rd Party | Distribution |
| Rombax Games<br>800 East Broward Boulevard<br>Suite 700<br>Fort Lauderdale, FL 33301 | 3rd Party | Distribution |
| Rosarion Software Dvlpmnt<br>Urd Buena Vista, Calle Calma<br>Ponce, Puerto Rico 00717-2513 | 3rd Party | Distribution |
| Smart Games, Incorporated<br>49 Atlantic Avenue<br>Marblehead, MA 01945 | 3rd Party | Distribution |
| SmiThmicro Software<br>51 Columbia<br>Aliso Viejo, CA 92656-0000 | 3rd Party | Distribution |
| Sos Aggregation Services, LLC<br>Aka Corporate Connectivity Enterprises<br>1311 Hermosa Avenue, Suite 200<br>Hermosa Beach, CA 90254 | 3rd Party | Distribution |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Southpeak Interactive, Inc.<br>2900 Polo Parkway, Suite 104<br>Midlothian, VA 23113 | 3rd Party | Distribution |
| Stompsoft<br>17835 Skypark Circle<br>Suite D<br>Irvine, CA 92614 | 3rd Party | Distribution |
| Storm City Entertainment, Inc.<br>700 Liberty Place, Suite 200<br>Sicklerville, NJ 08081 | 3rd Party | Distribution |
| Thq, Inc.<br>27001 Agura Road, Suite 325<br>Calabasas, CA 91301 | 3rd Party | Distribution |
| Topics Entertainment, Inc.<br>P.O. Box 1419<br>Renton, WA 98057-1419 | 3rd Party | Distribution |
| Tri Synergy, Incorporated<br>22 Forest Street<br>Upton, MA 01568-0000 | 3rd Party | Distribution |
| Turbine, Inc<br>60 Glacier Drive<br>Suite 4000<br>Westwood, MA 02090 | 3rd Party | Distribution |
| Twelve Tone Systems<br>51 Melcher Street<br>Boston, MA 02210 | 3rd Party | Distribution |
| United Distribution LLC<br>C/O Macplay<br>2019 North Lamar Street, Ste 300<br>Dallas, TX 75202 | 3rd Party | Distribution |
| Universal Studios Licensing LLP<br>100 Universal City Plaza, 1440-15<br>Universal City, CA 91608 | 3rd Party | Distribution |
| Valusoft<br>Division Of thq, Inc.<br>P.O. Box 515216<br>Los Angeles, CA 90051-6516 | 3rd Party | Distribution |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Virtual Entertainment<br>200 Highland Avenue<br>Needham, MA 02194 | 3rd Party | Distribution |
| Viva Media LLC<br>580 Broadway, Suite 604<br>New York, NY 10012 | 3rd Party | Distribution |
| Vorton Technologies<br>301 Moodie Drive<br>Suite 306<br>Ontario, Canada K2H 9Ch | 3rd Party | Distribution |
| Voyetra Turtle Beach, Inc<br>5 Odell Plaza<br>Yonkers, NY 10701 | 3rd Party | Distribution |
| Vtechsoft, Inc.<br>3002 Dow Avenue #104<br>Tustin, CA 92780-7247 | 3rd Party | Distribution |
| Zoo Games, Inc.<br>575 Broadway<br>New York, NY 10012 | 3rd Party | Distribution |
| Adparlor Inc.<br>140 Old Surrey Lane<br>Richmond Hill, Ontario L4C 7E5 | Advertising/Marketing | Advertising |
| Alloy Media, LLC<br>Aka Alloy Media & Marketing<br>151 West 26th Street, 11th Floor<br>New York, NY 10001 | Advertising/Marketing | Advertising |
| Amcor Sunclipse NorTh America<br>C/O Landseberg Promotions<br>Customer #691442, Department 6106<br>Los Angeles, CA 90084-6106 | Advertising/Marketing | Advertising |
| America Haunts<br>1835 Middletown Road<br>Gradyville, PA 19039 | Advertising/Marketing | Advertising |
| Andler Packaging Group<br>P.O Box 499125<br>Everett, MA 02149 | Advertising/Marketing | Advertising |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Appency LLC<br>Attention: Liz Jones<br>720 Hartzell Street<br>Pacific Palisades, CA 90272 | Advertising/Marketing | Advertising |
| Appmagenta Marketing<br>3601 Highway 7, Suite 400<br>Markham, Ontario L3R 0M3 | Advertising/Marketing | Advertising |
| Appsfire<br>23 Rue Du Depart<br>Paris, France 75014 | Advertising/Marketing | Advertising |
| Aramark (Los Angeles)<br>La Convention Center<br>1201 South Figueroa St<br>Los Angeles, CA 90015 | Advertising/Marketing | Advertising |
| Argenbright, Inc.<br>Aka Skybridge Marketing Group<br>7600 69th Avenue<br>Greenfield, MN 55373 | Advertising/Marketing | Advertising |
| Avatarlabs, Inc.<br>16030 Ventura Boulevard, Suite 102<br>Encino, CA 91436 | Advertising/Marketing | Advertising |
| Ayzenberg Group Inc.<br>49 East Walnut Street<br>Pasadena, CA 91103 | Advertising/Marketing | Advertising |
| Bamko, Inc.<br>110 East 9th Street, Suite C1069<br>Los Angeles, CA 90079 | Advertising/Marketing | Advertising |
| Benjamin J. Heckendorn<br>518 Topp Avenue, #2<br>Verona, WI 53593 | Advertising/Marketing | Advertising |
| Beyond Pr<br>C/O Beth Feldman<br>36 Rutledge Road<br>Scarsdale, NY 10583 | Advertising/Marketing | Advertising |
| Big Prize Giveaways<br>1001 Harden Street, Suite 203<br>Columbia, SC 29205 | Advertising/Marketing | Advertising |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Blind Ferret Entertainment Inc.<br>P.O. Box 700<br>Champlain, NY 12919-0700 | Advertising/Marketing | Advertising |
| Brian Holmes<br>Studio 223D, Canalot Studios<br>222 Kensalroad<br>London, United Kingdom W10 5BN | Advertising/Marketing | Advertising |
| Cartoon Network<br>P.O. Box 532448<br>Atlanta, GA 30353-2448 | Advertising/Marketing | Advertising |
| CBS Interactive Inc.<br>24670 Network Place<br>Customer #3650<br>Chicago, IL 60673-1246 | Advertising/Marketing | Advertising |
| Cho Highwater Group<br>104 West 40th Street, Suite 1020<br>New York, NY 10018 | Advertising/Marketing | Advertising |
| Computerized Training Systems, Inc.<br>Aka Cts.Com<br>2100 North Alafaya Trail, Suite 400<br>Orlando, FL 32826 | Advertising/Marketing | Advertising |
| Comscore, Inc.<br>11950 Democracy Drive, Suite 600<br>Reston, VA 20190 | Advertising/Marketing | Advertising |
| Conecture Technologies, LLC<br>P.O. Box 2251<br>Buford, GA 30515-2251 | Advertising/Marketing | Advertising |
| Conspiracy Media Group<br>27 Maiden Lane, 7th Floor<br>San Francisco, CA 94108 | Advertising/Marketing | Advertising |
| Dan Klores Communications<br>Client Code: 2298<br>261 Fifth Avenue, 2nd Floor<br>New York, NY 10016 | Advertising/Marketing | Advertising |
| Daniel James Adams<br>545 Peppertree Drive<br>Windsor, CA 95492 | Advertising/Marketing | Advertising |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Demand Media, Inc.<br>1333 Second Street, Suite 100<br>Santa Monica, CA 90401 | Advertising/Marketing | Advertising |
| Dg Fastchannel, Inc.<br>3330 North Cahuenga Blvd West<br>Sutie 4<br>Los Angeles, CA 90068 | Advertising/Marketing | Advertising |
| Drawn To It Studios, LLC<br>C/O Brett Bean<br>162 East Villa Street<br>Pasadena, CA 91103 | Advertising/Marketing | Advertising |
| Dtr Advertising, Inc.<br>Dba Mercury Media<br>225 Cedar Hill Street<br>Marlboro, MA 01752 | Advertising/Marketing | Advertising |
| Dugout Media, Inc.<br>450 Eldridge Lane<br>Morehead, KY 40351 | Advertising/Marketing | Advertising |
| Duplitech Corporation<br>2639 Manhattan Beach Boulevard<br>Suite A<br>Redondo Beach, CA 90278 | Advertising/Marketing | Advertising |
| Dwj Associates, Inc.<br>Aka Dwj Television, Inc.<br>1 Robinson Lane<br>Ridgewood, NJ 07450 | Advertising/Marketing | Advertising |
| Ecker And Associates Inc.<br>220 South Spruce Ave, Suite 100<br>South San Francisco, CA 94080 | Advertising/Marketing | Advertising |
| Entertainment Software Association<br>Esa Dba E3 Media & Business Summit<br>575 7th Street NW, Suite 300<br>Washington, DC 20004 | Advertising/Marketing | Advertising |
| Epic Media Group, Inc.<br>C/O Epic Advertising, Inc.<br>60 Columbia Way, Suite #280<br>Markham, Ontario L3R 0C9 | Advertising/Marketing | Advertising |
| Eprize, LLC<br>One Eprize Drive<br>Pleasant Ridge, MI 48069 | Advertising/Marketing | Advertising |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Evan Shamoon<br>1144 North Hudson Avenue<br>Los Angeles, CA 90038 | Advertising/Marketing | Advertising |
| EveryThing Amusement LLC<br>22 West 123rd Street<br>New York, NY 10027 | Advertising/Marketing | Advertising |
| Facebook, Inc.<br>Account #: 350304636<br>15161 Collections Center Drive<br>Chicago, IL 60693 | Advertising/Marketing | Advertising |
| Fannin AThletics, Inc.<br>34930 Warrington Road<br>Rehoboth Beach, DE 19971 | Advertising/Marketing | Advertising |
| Flemington Department Store<br>C/O Event Carpet<br>151 Route 31<br>Flemington, NJ 08822 | Advertising/Marketing | Advertising |
| Flurry, Inc.<br>282 Second Street, Suite 202<br>San Francisco, CA 94105 | Advertising/Marketing | Advertising |
| Focus Room<br>500 Mamaroneck Avenue<br>Harrison, NY 10528 | Advertising/Marketing | Advertising |
| Forecasting And Analyzing Digital Entertainment, Llc (Aka Fade)<br>22780 East Prentice Place<br>Aurora, CO 80015 | Advertising/Marketing | Advertising |
| Funny Or Die, Inc.<br>455 Portage Avenue, Suite B<br>Palo Alto, CA 94306 | Advertising/Marketing | Advertising |
| Game Show Network Aka Gsn<br>C/O Cpmstar<br>5789 Collection Center Drive<br>Chicago, IL 60693 | Advertising/Marketing | Advertising |
| Gamepro<br>D3664<br>Boston, MA 02241 | Advertising/Marketing | Advertising |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Gamespy Industries, Inc.<br>C/O Ign Entertainment, Inc.<br>File 50501<br>Los Angeles, CA 90074-0501 | Advertising/Marketing | Advertising |
| Gannett Digital<br>d/b/a Usa Today<br>P.O. Box 79874<br>Baltimore, MD 21279-0874 | Advertising/Marketing | Advertising |
| Getjar Inc.<br>1510 Fashion Island Boulevard<br>Suite 300<br>San Mateo, CA 94404 | Advertising/Marketing | Advertising |
| Getty Images, Incorporated<br>P.O. Box 953604<br>Saint Louis, MO 63195-3604 | Advertising/Marketing | Advertising |
| Gracious Films<br>98 Hornchurch Road<br>Hornchurch,  RM11 1JS | Advertising/Marketing | Advertising |
| Gt Beverage Company, LLC<br>2922 Rancho Viejo Road, Suite 215<br>San Juan Capistrano, CA 92675 | Advertising/Marketing | Advertising |
| Gtekna Corporation<br>3718 Cass Way<br>Palo Alto, CA 94306 | Advertising/Marketing | Advertising |
| Harris Interactive<br>Department #70, P.O. Box 8000<br>Buffalo, NY 14267 | Advertising/Marketing | Advertising |
| Heavy Melody Music & Sound Design<br>307 7th Ave,  Suite 1203<br>New York, NY 10001 | Advertising/Marketing | Advertising |
| Hot Socket Sarl<br>C/O John Tyrrell<br>80 Rue De Trion<br>Lyon, France 69005 | Advertising/Marketing | Advertising |
| Hugh Bowen & Associates, Inc<br>611 San Benito Street<br>Half Moon Bay, CA 94019 | Advertising/Marketing | Advertising |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Ics Mobile, Inc.<br>520 Broadway, Suite 350<br>Santa Monica, CA 90401 | Advertising/Marketing | Advertising |
| Idea And Design Works, LLC<br>Aka Idw Publishing<br>5080 Santa Fe Street<br>San Diego, CA 92109 | Advertising/Marketing | Advertising |
| Idolmaker Films<br>271 Columbia Street, #1<br>Brooklyn, NY 11231 | Advertising/Marketing | Advertising |
| Ignition Interactive, LLC<br>3211 Olympic Boulevard<br>Santa Monica, CA 90404 | Advertising/Marketing | Advertising |
| Imagine! Print Solutions, Inc.<br>1000 Valley Park Drive<br>Shakopee, MN 55379 | Advertising/Marketing | Advertising |
| IMC<br>Hauptstrasse 239<br>Cologne, Germany 51143 | Advertising/Marketing | Advertising |
| Indigo Pearl<br>Studio 8, Canalot Studios<br>222 Kensal Road<br>London, United Kingdom W10 5BN | Advertising/Marketing | Advertising |
| Interactive Software Federation Of Europe<br>Aka Isfe<br>15 Rue Guimard<br>Brussels, Belgium B-1040 | Advertising/Marketing | Advertising |
| International Development Group<br>1631 Hyde Street<br>San Francisco, CA 94109 | Advertising/Marketing | Advertising |
| Interpret LLC<br>227 Broadway, Suite 300<br>Santa Monica, CA 90401 | Advertising/Marketing | Advertising |
| Ipc Media Limited<br>Blue Fin Building<br>110 Southwark Street<br>London, United Kingdom SE1 0SU | Advertising/Marketing | Advertising |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Jc Bohan & Associates LLC<br>Aka Socialtyze<br>229 19th Street<br>Manhattan Beach, CA 90266 | Advertising/Marketing | Advertising |
| Jesper Ejsing<br>Humlehaven 21<br>Valby, Denmark 2500 | Advertising/Marketing | Advertising |
| JI360 LLC<br>1600 Route 22<br>Union, NJ 07083 | Advertising/Marketing | Advertising |
| JonaThan Logan Bell<br>6240 Simpson Avenue<br>North Hollywood, CA 91606 | Advertising/Marketing | Advertising |
| Jumptap, Inc.<br>P.O. Box 674262<br>Detroit, MI 48267-4262 | Advertising/Marketing | Advertising |
| Jung Kwak<br>2310 Ridgeview Street<br>Austin, TX 78704 | Advertising/Marketing | Advertising |
| Karma Media Labs LLC<br>10215 Santa Monica Boulevard<br>Los Angeles, CA 90067 | Advertising/Marketing | Advertising |
| King Limousine Service Inc.<br>P.O. Box 4857<br>Mission Viejo, CA 92690 | Advertising/Marketing | Advertising |
| Kontagent, Inc.<br>201 Mission Street, 25th Floor<br>San Francisco, CA 94105 | Advertising/Marketing | Advertising |
| Kontagent, Inc.<br>Abs Transaction Processing<br>405 El Camino Real, Box 406<br>Menlo Park, CA 94025-5240 | Advertising/Marketing | Advertising |
| Kwik Kopy Printing<br>7 East 37th Street<br>New York, NY 10016 | Advertising/Marketing | Advertising |

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
| --- | --- | --- |
| Lakshya Digital Private Limited<br>514, Udyog Vihar, Phase Iii<br>Gurgaon<br>Haryana, India 122001 | Advertising/Marketing | Advertising |
| LBI US, LLC<br>11 West 19th Street<br>New York, NY 10011 | Advertising/Marketing | Advertising |
| Marcus Manoogian<br>301 Kingsland Avenue, #3<br>Brooklyn, NY 11222 | Advertising/Marketing | Advertising |
| Marketwire Lp<br>25 York Street<br>Suite 900, P.O. Box 403<br>Toronto, ON M5J 2V5 | Advertising/Marketing | Advertising |
| Martin Korda<br>232 Worplesdon Road, Guildford<br>Surrey, United Kingdom GU2 9UY | Advertising/Marketing | Advertising |
| Maverick Public Relations<br>28 Seaver Road<br>Townsend, MA 01469 | Advertising/Marketing | Advertising |
| Meltwater News Us, Inc.<br>50 Fremont Street, Suite 200<br>San Francisco, CA 94105 | Advertising/Marketing | Advertising |
| Microsoft Advertising<br>C/O Microsoft Online Inc<br>P.O. Box 847543<br>Dallas, TX 75284-7543 | Advertising/Marketing | Advertising |
| Midnight Oil Creative, LLC.<br>3800 West Vanowen Street<br>Burbank, CA 91505 | Advertising/Marketing | Advertising |
| Mom, Inc.<br>Dba Modernmom.Com & Babooshbaby.Com<br>1333 Second Street, Suite #620<br>Santa Monica, CA 90401 | Advertising/Marketing | Advertising |
| Nanigans, Inc.<br>141 Tremont Street, 7th Floor<br>Boston, MA 02111 | Advertising/Marketing | Advertising |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| National Alliance For 2050 Vista Parkway West Palm Beach, FL 33411 | Advertising/Marketing | Advertising |
| Nbc Universal, Inc. Digital Media 30 Rockfeller Plaza New York, NY 10112 | Advertising/Marketing | Advertising |
| Nmr Distribution (America) 12115 Magnolia Boulevard, Ste 124 Valley Village, CA 91607 | Advertising/Marketing | Advertising |
| Off Base Productions, LLC C/O Gregory S. Off 330 Townsend Street, Suite 201 San Francisco, CA 94107 | Advertising/Marketing | Advertising |
| Offbeat Productions Inc. 17070 Parthenia Street Northridge, CA 91325 | Advertising/Marketing | Advertising |
| Offbeat Productions Inc. 200 East 6th Street, Suite 300 Austin, TX 78701 | Advertising/Marketing | Advertising |
| Oflc Agd Official Administered Receipts Classification Operations Branch, Lock Bag 3 Haymarket, Australia NSW 1240 | Advertising/Marketing | Advertising |
| Overload Entertainment LLC 1601 East Calhoun Street Seattle, WA 98112 | Advertising/Marketing | Advertising |
| Pegi Unterhaltungssoftware Gmbh Marchlewskistraße 27 Berlin, Germany 10243 | Advertising/Marketing | Advertising |
| Petrol Advertising, Inc. 443 North Varney Street Burbank, CA 91502 | Advertising/Marketing | Advertising |
| Pinball Company LLC 1020 East Green Meadows, Suite 112 Columbia, MO 65201 | Advertising/Marketing | Advertising |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Platform<br>12200 West Olympic Boulevard<br>Suite 140<br>Los Angeles, CA 90064 | Advertising/Marketing | Advertising |
| Pop Designworks LLC<br>9429 Montgomery Road<br>Cincinnati, OH 45242 | Advertising/Marketing | Advertising |
| Post No Bills, Inc.<br>C/O Corp Logo Ware, Llp<br>3625 N W 82nd Avenue, Suite 104<br>Miami, FL 33166 | Advertising/Marketing | Advertising |
| Pr Newswire Association, LLC<br>Account #159983<br>G.P.O. Box 5897<br>New York, NY 10087-5897 | Advertising/Marketing | Advertising |
| Promotrak, Inc.<br>P.O. Box 4187<br>Valley Village, CA 91617-4187 | Advertising/Marketing | Advertising |
| React2Media, LLC<br>27 West 24th Street, Suite 403<br>New York, NY 10010 | Advertising/Marketing | Advertising |
| Red Sheet LLP<br>390 Dodge Street, Suite 276<br>Beverly, MA 01915-1705 | Advertising/Marketing | Advertising |
| Redcoat Publishing LLC<br>Aka Schofield Media, Llc<br>P.O. Box 842502<br>Boston, MA 02284-2502 | Advertising/Marketing | Advertising |
| Reed Elsevier Inc.<br>Dba Reed Exhibitions<br>P.O. Box 7247-7585<br>Philadelphia, PA 19170-7585 | Advertising/Marketing | Advertising |
| Richard C. Heitkemper<br>C/O Jon St John Productions<br>2039 Mountain Vista Way<br>Oceanside, CA 92054 | Advertising/Marketing | Advertising |
| Rise Management Group<br>C/O David Graham<br>855 Coastal Beach Rd<br>Henderson, NV 89002 | Advertising/Marketing | Advertising |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Rocket Xl, LLC<br>201 North Westmoreland Avenue<br>Suite 130<br>Los Angeles, CA 90004 | Advertising/Marketing | Advertising |
| Ryan Rouse<br>2706 Anza Street<br>San Francisco, CA 94121 | Advertising/Marketing | Advertising |
| Sony<br>Pictures Television Ad Sales<br>25051 Network Place<br>Chicago, IL 60673-1250 | Advertising/Marketing | Advertising |
| Spruce Media, Inc.<br>2300 North Street NW, Suite 2136<br>Washington, DC 20027 | Advertising/Marketing | Advertising |
| Starfleet<br>the International Star Trek Fan Association, Inc.<br>P.O. Box 94288<br>Lubbock, TX 79493-4288 | Advertising/Marketing | Advertising |
| Strategyhead Consulting LLC<br>d/b/a Supercool Creative<br>1556 North La Brea Avenue, Suite 100<br>Los Angeles, CA 90028 | Advertising/Marketing | Advertising |
| Stuart J. Allison<br>Dba Fat Droid<br>9415 Culver Boulevard, Suite 666<br>Culver City, CA 90232 | Advertising/Marketing | Advertising |
| Supreme Graphics, Inc.<br>3403 Jack Northrop Avenue<br>Hawthorne, CA 90250 | Advertising/Marketing | Advertising |
| Tapjoy, Inc.<br>111 Sutter Street, 13th Floor<br>San Francisco, CA 94104 | Advertising/Marketing | Advertising |
| Taylor Patrick<br>175 East 96th St, #27Q<br>New York, NY 10128 | Advertising/Marketing | Advertising |
| Tbg Digital Inc<br>512 Second Street, 4th Floor<br>San Francisco, CA 94107 | Advertising/Marketing | Advertising |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| The Npd Group, Inc.<br>Contract #3640-Xtn-050506<br>24619 Network Place<br>Chicago, IL 60603-1246 | Advertising/Marketing | Advertising |
| Tim Patterson Productions Inc.<br>Dba Jill Jones Creative<br>30555 Remington Road<br>Castaic, CA 91384 | Advertising/Marketing | Advertising |
| Tim Soter<br>250 Frost Street<br>Brooklyn, NY 11211 | Advertising/Marketing | Advertising |
| Tracey Mattingly, LLC<br>530 North Larchmont Blvd, #4<br>Los Angeles, CA 90004 | Advertising/Marketing | Advertising |
| Triplepoint, LLC<br>115 Sansome Strret, Suite 800<br>San Francisco, CA 94104 | Advertising/Marketing | Advertising |
| Tucker Promotion Group<br>Dba the L.A. Office<br>8981 Sunset Boulevard Suite 501<br>West Hollywood, CA 90069 | Advertising/Marketing | Advertising |
| Twitter, Inc.<br>P.O. Box 12027<br>Newark, NJ 07101-5027 | Advertising/Marketing | Advertising |
| Vgmarket, LLC<br>3720 North 32Nd Terrace<br>Hollywood, FL 33021 | Advertising/Marketing | Advertising |
| Viacom International Inc.<br>C/O Mtv Networks<br>1515 Broadway<br>New York, NY 10036 | Advertising/Marketing | Advertising |
| Vue Newco<br>Bank Of America Lockbox<br>P.O. Box 402971<br>Atlanta, GA 30384-2971 | Advertising/Marketing | Advertising |
| Wall Group Corp, Inc.<br>421 West 14th Street, 2Nd Floor<br>New York, NY 10014 | Advertising/Marketing | Advertising |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Walt Disney Internet Group<br>Customer #11860000<br>15827 Collection Center Drive<br>Chicago, IL 6069 | Advertising/Marketing | Advertising |
| Ward Swan<br>6446 1/2 Orange Street<br>Los Angeles, CA 90048 | Advertising/Marketing | Advertising |
| West Coast Marketing<br>Aka the Susquehanna Hat Company<br>23901 Calabasas Road, Suite 2001<br>Calabasas, CA 91302 | Advertising/Marketing | Advertising |
| Wildfire Interactive, Inc.<br>1600 Seaport Boulevard, Suite 500<br>Redwood City, CA 94063 | Advertising/Marketing | Advertising |
| Wondergroup, Incorporated<br>P.O. Box 691521<br>Cincinnati, OH 45269-1521 | Advertising/Marketing | Advertising |
| Yahoo! Inc.<br>Customer # Jhasb002<br>P.O. Box 89-4147<br>Los Angeles, CA 90189-4147 | Advertising/Marketing | Advertising |
| Zachary Quinto<br>C/O United Talent Agency<br>9560 Wilshire Blvd, 5th Floor<br>Beverly Hills, CA 90212 | Advertising/Marketing | Advertising |
| Musterbrand Licensing<br>5 Revere Drive<br>Suite 206<br>Northbrook, IL 60062 | Agency Agreement | Agency |
| Ad-X Limited<br>12 St. John'S Square<br>London, United Kingdom EC1M 4NL | App Tracking License Agreement | License |
| Six Waves, Inc.<br>Room 601, 6/F Caroline Centre<br>Lee Gardens Two, 28 Yun Ping Road<br>Causeway Bay, Hong Kong | Application Distribution Agreement | Distribution |
| Aspyr Media, Inc.<br>1221 South Mopac Expressway<br>Suite 50<br>Austin, TX 78746 | AppUpp Online Distribution | Distribution |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Affinity Tax Group, LLC<br>1800 Walt Whitman Road, Suite 160<br>Melville, NY 11747 | Audit Fees | Services |
| Deloitte & Touche<br>PO Box 7247-6446<br>Philadelphia, PA 19170-6446 | Audit Fees | Services |
| Frank, Rimerman & Co. LLP<br>Department #2626<br>P.O. Box 39290<br>Los Angeles, CA 90039-0290 | Audit Fees | Services |
| Hood & Strong LLP<br>100 First Street, 14th Floor<br>San Francisco, CA 94105 | Audit Fees | Services |
| Rosenberg,NeuwirTh,Kuchner Cpas Pc<br>Two Penn Plaza, Floor 4<br>New York, NY 10121 | Audit Fees | Services |
| Encore Software, Inc.<br>999 N. Sepulveda Blvd.<br>El Segundo, CA 90245 | Bundle | License |
| General Mills, Inc.<br>1 General Mills Blvd.<br>Minneapolis, MN 55426 | Bundle | License |
| Microgistix, Inc.<br>221 North First Street<br>Minneapolis, MN 55401 | Bundle | License |
| AC Cars (USA) LLC<br>Secart, 25 F J Clark Drive<br>Bethel, CT 6801 | Car License - TDU 2 | License |
| Ascari Cars Ltd.<br>Ascari House, Overthorpe Road<br>Banbury, United Kingdom OX1 4PN | Car License - TDU 2 | License |
| Automobiles Citroen<br>6 Rue Fructidor<br>Paris, France 75107 | Car License - TDU 2 | License |

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Caterham Cars Limited<br>Station Ave. Caterham, Surrey<br>United Kingdom CR3 6LB | Car License - TDU 2 | License |
| Daimler Chrysler Corp.<br>1000 Chrysler Drive<br>Aubern Hills, MI 48326-2766 | Car License - TDU 2 | License |
| Farboud Sports Cars Ltd. (Ginetta)<br>Greengate House, 87 Pickwick Road<br>Wiltshire, United Kingdom SN134 9BY | Car License - TDU 2 | License |
| Ford Motor Company C/O Beanstalk Group<br>28 East 28th Street, 15th Floor<br>New York, NY 10016 | Car License - TDU 2 | License |
| Fuji Heavy Industries Ltd. (Subaru)<br>1-7-2 Nishi-Shinjuku, Shinjuku-Ku<br>Tokyo, Japan 160-8316 | Car License - TDU 2 | License |
| General Motors LLC<br>100 Renaissance Center<br>Detroit, MI 48265 | Car License - TDU 2 | License |
| Gumpert Sportwagenmanufaktur<br>Friedrich-Ebert-Str. 33, D-04600<br>Altenburg, Germany | Car License - TDU 2 | License |
| Jaguar Cars Limited<br>76-80 Whitfield Street<br>London, United Kingdom W1T 4EZ | Car License - TDU 2 | License |
| Koenigsegg Automotive Ab<br>262 91 Angelhom<br>Sweden | Car License - TDU 2 | License |
| Land Rover<br>C/O Beanstalk Group Uk Limited<br>81 Dean Street<br>London, United Kingdom W1D 3SW | Car License - TDU 2 | License |
| Nisson NorTh America<br>990 West 190th Street<br>Torrance, CA 90502 | Car License - TDU 2 | License |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Ruf Vertrieb Gmbh<br>Mindelheimer Strasse 21<br>8772 Pfaffenhausen<br>Germany | Car License - TDU 2 | License |
| Tvr Engineering Ltd.<br>Bristol Ave.<br>Blackpool<br>Lancashire, United Kingdom FY2 OJF | Car License - TDU 2 | License |
| Wiesmann Gmbh & Co. Kg<br>Telgenkamp 19-20 D-48249 Dulmen<br>Germany | Car License - TDU 2 | License |
| Coverall Cleaning Concepts<br>165 Lawrence Bell Drive<br>Suite 122<br>Amherst, NY 14221 | Cleaning Contract | Services |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Collaboration and Marketing Agreement | Advertising |
| 1St Street Partners<br>C/O Robin Kaminsky<br>1606 First Street<br>Manhattan Beach, CA 90266 | Consultant | Services |
| AnThony Curtis Elliott, Cpa<br>2470 Stearns Street, Suite 275<br>Simi Valley, CA 93063-2418 | Consultant | Services |
| Arnaldo Espinal<br>45 Fairview Avenue, #12G<br>New York, NY 10040 | Consultant | Services |
| Arturo Rodriguez<br>Dba Ar Financial Services<br>518-7 Old Post Road #369<br>Edison, NJ 08817 | Consultant | Services |
| Bluehornet Networks, Inc.<br>Lockbox 88191<br>88191 Expedite Way<br>Chicago, IL 60695-0001 | Consultant | Services |
| Bond Lane Partners LLC<br>11726 San Vicente Boulevard, Suite 300<br>Los Angeles, CA 90049 | Consultant | Services |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| BroadThink<br>14011 Ventura Boulevard<br>Suite 206 East<br>Sherman Oaks, CA 91423 | Consultant | Services |
| Career Compass<br>C/O Paula Shorum<br>1814 Idaho Avenue<br>Santa Monica, CA 90403 | Consultant | Services |
| Creative Circle, LLC<br>5750 Wilshire Blvd, Suite 610<br>Los Angeles, CA 90036 | Consultant | Services |
| Crp Group, LLC<br>2301 West Oliver Avenue, Suite B<br>Burbank, CA 91506 | Consultant | Services |
| Dana Reeves<br>1835 Mcallister Street<br>San Francisco, CA 94115-4320 | Consultant | Services |
| David Kaye<br>547 North Kings Road, #301<br>West Hollywood, CA 90049 | Consultant | Services |
| Derek Simmons<br>20931 Dumetz Road<br>Woodland Hils, CA 91364 | Consultant | Services |
| ElizabeTh Jones<br>720 Hartzell Street<br>Pacific Palisades, CA 90272 | Consultant | Services |
| Erelevant<br>DBA Erelevant<br>2936 Segovia Way<br>Carlsbad, CA 92009 | Consultant | Services |
| Execu\|Search Group, Inc.<br>675 third Avenue, 5h Floor<br>New York, NY 10017 | Consultant | Services |
| Gamesanalytics Ltd<br>45 York Place<br>Edinburgh, Scotland EH1 3HP | Consultant | Services |

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Gatti Entertainment Marketing, Ltd<br>c/o Annmarie Gatti<br>452 Woodland Road<br>Accord, NY 12404 | Consultant | Services |
| Gordon Mitchell<br>5070 Sherlaw Road<br>Ryder Lake, British Columbio V4Z 1H3 | Consultant | Services |
| Harcourt Investment Holding Ltd.<br>11th Floor, 3A Chater Road<br>Central,  Hong Kong | Consultant | Services |
| Jarrod P. Adams<br>831 NE 4th Avenue<br>Gainesville, FL 32601 | Consultant | Services |
| John Mamais<br>1 Rue Du 24 Mars 1852<br>Lyons, France 69009 | Consultant | Services |
| Joshua Bartos<br>6250 Buckingham Parkway<br>Unit 103<br>Culver City, CA 90230 | Consultant | Services |
| KaThryn A Butters<br>340 East 64th Street, #20B<br>New York, NY 10065 | Consultant | Services |
| KenneTh H. Treantafilos<br>1285 North Sweetzer Avenue, #208<br>West Hollywood, CA 90069 | Consultant | Services |
| Legacy Engineering Group<br>117 Duke Drive<br>Carmel, NY 10512 | Consultant | Services |
| Marc Baril<br>2003 Mahon Avenue<br>North Vancouver, Canada V7M 2T6 | Consultant | Services |
| Marissa Kiersch<br>367 Cumberland Road<br>Glendale, CA 91202 | Consultant | Services |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Mark Deloura<br>55 New Montgomery St, #402<br>San Francisco, CA 94105 | Consultant | Services |
| Mass Media Incorporated<br>357 Science Drive<br>Moorpark, CA 93021 | Consultant | Services |
| Michael J. Lustenberger<br>1118 Highland Drive<br>Del Mar, CA 92014 | Consultant | Services |
| Michael J. Rubinelli<br>6139 Ledgewood Terrace<br>Dublin, CA 94568 | Consultant | Services |
| Michael TimoThy Doyle<br>423-409 Swift Street<br>Victoria, BC V8W 1S2 | Consultant | Services |
| Mobility Entertainment, Inc.<br>9556 Claire Avenue<br>Northridge, CA 91324 | Consultant | Services |
| Namco Bandai<br>C/O Namco Bandai Games Europe Sas<br>21/23 Rue Du Petit Albi, Bp 48470 Cergy<br>Cergy-Pontoise, France 95808 | Consultant | Services |
| Ohm Systems, Inc.<br>955 Horsham Road, Suite 101<br>Horsham, PA 19044 | Consultant | Services |
| Preferred Pension Concepts<br>Dba Ppc, Incorporated<br>925 Westchester Avenue, Suite 304<br>White Plains, NY 10604 | Consultant | Services |
| Principal Communications Group LLC<br>10100 Santa Monica Blvd, Suite 950<br>Los Angeles, CA 90067 | Consultant | Services |
| Richard T. Kirby<br>272 Camino Toluca<br>Camarillo, CA 93010 | Consultant | Services |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| RosenThal & RosenThal Inc.<br>Account #: Southpeak Interactive<br>1370 Broadway<br>New York, NY 10018 | Consultant | Services |
| Roxanne Gibert Cancino<br>416 Clayton Street<br>San Francisco, CA 94117 | Consultant | Services |
| Sigmaways, Inc.<br>2450 Peralta Boulevard, Suite 202<br>Fremont, CA 94536 | Consultant | Services |
| Steve Thompson Productions Inc.<br>C/O Steve C. thompson<br>888 Seventh Avenue<br>New York, NY 10106 | Consultant | Services |
| Swiss Post Solutions, Inc.<br>Account #10-0041048<br>10 East 40th Street, 9th Floor<br>New York, NY 10016 | Consultant | Services |
| Tiny Rebel Studios, LLC<br>123 Boerum Place, #2C<br>Brooklyn, NY 11201 | Consultant | Services |
| Tiswaz Entertainment Inc.<br>C/O Kevin Dent<br>805 Sw Palatine Street<br>Portland, OR 97219 | Consultant | Services |
| Tomdi Sales & Marketing Group<br>C/O thomas E. Ryan<br>1601 Blackburn Heights Drive<br>Sewickley, PA 15143 | Consultant | Services |
| Trevor Phillips<br>802 Knickerbocker Ave, #1F<br>Brooklyn, NY 11207 | Consultant | Services |
| Troy Dunniway<br>2163 North Justin Avenue<br>Simi Valley, CA 93065 | Consultant | Services |
| Troy Shields<br>C/O Shields Productions<br>309 West 21St Street, #4C<br>New York, NY 10011 | Consultant | Services |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of<br>Other Party(ies) to Contact | Contract Description | Nature of<br>Debtor's Interest |
|---|---|---|
| V Productions LLC<br>742 South Cloverdale Avenue<br>Los Angeles, CA 90036 | Consultant | Services |
| Vmc Consulting Corporation<br>Account #9431415<br>Vmc File No. 54156<br>Los Angeles, CA 90074-4156 | Consultant | Services |
| Wank Adams Slavin Associates LLP<br>C/O Wasa Llp<br>740 Broadway, 4th Floor<br>New York, NY 10003 | Consultant | Services |
| Wholesale AlgoriThms, Inc.<br>312 Pasadena Avenue, #E<br>South Pasadena, CA 91030 | Consultant | Services |
| Wright Consultancy, Inc.<br>C/O Lisa Wright<br>668 North Coast Highway, #245<br>Laguna Beach, CA 92651 | Consultant | Services |
| Yugenkaisha  Konrado<br>3-12-5 Shibaura<br>Minato-Ku<br>Tokyo, Japan | Consultant | Services |
| AnswerThink<br>1001 Brickell Bay Drive<br>30th Floor<br>Miami , FL 33131 | Consulting | Services |
| GrowThink Incorporated<br>1800 Abbot Kinney Blvd<br>Suite B<br>Los Angeles, CA 90291 | Consulting | Services |
| Game Analytics<br>45 York Place<br>Edinburgh, Scotland | Creative Services Independent Contractor | Services |
| Criativa Informatica D/B/A SouTh Logic Studios<br>C/O Ubisoft<br>625 third Street<br>San Francisco, CA 94107 | Development | Development |
| Image Space Incorporated<br>209 E. Washington<br>Suite 200<br>Ann Arbor, MI 48104 | Development Agreement | Development |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Amazon Digital Services, Inc.<br>701 5th Avenue<br>Suite 1500<br>Seattle , WA 98104 | Digital Distribution | Distribution |
| CD Projekt Sp. Z.O.O.<br>Jagiellanska 74<br>03-301 Warsaw<br>Poland | Digital Distribution | Distribution |
| Gamefly<br>5340 Alla Road<br>Suite 110<br>Los Angeles, CA 90066 | Digital Distribution | Distribution |
| Gamer'S Gate Ab<br>Tegnergatan 2C<br>Stockholm, Sweden SE-113 58 | Digital Distribution | Distribution |
| Gamespy Industries, Inc.<br>5340 Alla Road<br>Suite 110<br>Los Angeles, CA 90066 | Digital Distribution | Distribution |
| Gog Limited (Good Old Games)<br>3 Griva Digeni Street<br>Patsalos House 2nd Floor, Office 202<br>6030 Larnaca, Cyprus | Digital Distribution | Distribution |
| Stardock Systems, Inc. (Now Impulse)<br>625 Westport Parkway<br>Grapevine, Texas 76051 | Digital Distribution | Distribution |
| Valve Corporation<br>10500 Ne 8th Street<br>Bellevue, WA 98004 | Digital Distribution | Distribution |
| Wildtangent, Inc.<br>18578 N.E. 67th Court<br>Building 5<br>Redmond, WA 98052 | Digital Distribution | Distribution |
| Aladdin Systems<br>245 Westridge Drive<br>Watsonville, CA 95076 | Distribution | Distribution |
| Big Island Publishing<br>1035 Nathan Lane North<br>Plymouth, MN 55441 | Distribution | Distribution |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Carlyle Trading Corp.<br>575 Lexington Avenue<br>4th Floor<br>New York, NY 10022 | Distribution | Distribution |
| Digital River<br>10380 Bren Road West<br>Minnetonka, MN 55343 | Distribution | Distribution |
| Ditan Distribution LLC<br>1400 E. Lackawanna Avenue<br>Olyphant, PA 18448 | Distribution | Distribution |
| Egames<br>2000 Cabot Blvd. West<br>Langhorne, PA 19047-1811 | Distribution | Distribution |
| Electronic Arts Inc.<br>209 Redwood Shores Parkway<br><br>Redwood City, CA 94065 | Distribution | Distribution |
| Empire Interactive Ltd.<br>9442 Capital Of Texas Hwy N<br>Plaza 1, Suite 50<br>Austin , TX 78759 | Distribution | Distribution |
| Escape Velocity<br>Human Concepts<br>3 Harbor Drive , Suite 200<br>Sausalito, CA 94965 | Distribution | Distribution |
| Gamestop<br>625 Westport Parkway<br>Grapevine, TX 76051 | Distribution | Distribution |
| Gmg Lifestyle Entertainment, Inc.<br>1524 Cloverfield Blvd.<br>Suite G<br>Santa Monica, CA 90404 | Distribution | Distribution |
| Iblast<br>100 N. Crescent Drive<br>2nd Floor<br>Beverly Hills, CA 90210 | Distribution | Distribution |
| Into Networks, Inc.<br>150 Cambridge Park Drive<br>Cambridge, MA 2140 | Distribution | Distribution |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Jack Of All Games, Inc.<br>9271 Meridian Way<br>West Chester, OH 45069-6523 | Distribution | Distribution |
| Koch Media Gmbh<br>Gewerbegebiet 1<br>A-6604 Hofen<br>Austria | Distribution | Distribution |
| Majesco Entertainment Company<br>160 Raritan Center Parkway<br>Edison, NJ 8837 | Distribution | Distribution |
| Micro Research Institute, Inc.<br>2200 Ogden Avenue<br>Suite 350<br>Lisle, IL 60532 | Distribution | Distribution |
| Navarre Logistical Services, Inc.<br>7400 49th Avenue North<br>New Hope, MN 55428 | Distribution | Distribution |
| Paradox Entertainment Ab<br>Nybrogatan 15<br>Stockholm, Sweden 114 39 | Distribution | Distribution |
| Playlogic Games B.V.<br>World Trade Centre, B-Tower 5th Floor<br>Strawinskylaan 527<br>Amsterdam, the Netherlands 1077 XX | Distribution | Distribution |
| Protocall Software Delivery Systems<br>47 Mall Drive<br>Commack , NY 11725 | Distribution | Distribution |
| Reps<br>1000 Sw Westpark Drive, Suite 4<br>Suite 4<br>Bentonville, AR 72712 | Distribution | Distribution |
| Somc Group, Inc. And Logetics, Inc.<br>1935 Camino Vida Roble<br>Carlsbad, CA 92008 | Distribution | Distribution |
| Sonnetech, Ltd.<br>739 Bryant Street<br>San Francisco, CA 94107 | Distribution | Distribution |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Sos Network<br>49 Pier Avenue<br>Suite B<br>Hermosa Beach, CA 90254 | Distribution | Distribution |
| Stream Theory<br>3350 Scott Blvd.<br>Building 24<br>Santa Clara, CA 95054-3104 | Distribution | Distribution |
| Terr LLC D/B/A 321 Studios<br>720 Spirit 40 Park Drive<br>Chesterfield , MO 63005 | Distribution | Distribution |
| Zio Corp.<br>225 Charcot Avenue<br>San Jose, CA 95131 | Distribution | Distribution |
| ABF Freight System, Inc<br>P.O. Box 697<br>Cherryville, NC 28021-0697 | Distribution & Freight | Distribution |
| Accuship.Com, LLC<br>Aka Iron Data<br>3400 Players Club Parkway, Suite 300<br>Memphis, TN 38125 | Distribution & Freight | Distribution |
| Cinram Group, LLC<br>Gaming & Distribution Division<br>437 Sanford Road<br>Lavergne, TN 37086 | Distribution & Freight | Distribution |
| Clasquin USA, Inc.<br>10 Fifth Street, Suite 401<br>Valley Stream, NY 11581 | Distribution & Freight | Distribution |
| Dhl Worldwide Express<br>Account #806368645<br>16592 Collections Center Drive<br>Chicago, IL 60693 | Distribution & Freight | Distribution |
| Gw Distributors<br>a/k/a Gameworld Distributors<br>108-15 Corona Avenue<br>Corona, NY 11368 | Distribution & Freight | Distribution |
| Hankyu International Transport (USA)<br>P.O. Box 825502<br>Philadelphia, PA 19182-5502 | Distribution & Freight | Distribution |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| United Parcel Service (Main)<br>Account #72824W<br>28013 Newtwork Place<br>Chicago, IL 60673-1280 | Distribution & Freight | Distribution |
| United Parcel Service (Main)<br>Account #R22781<br>28013 Newtwork Place<br>Chicago, IL 60673-1280 | Distribution & Freight | Distribution |
| Gue Tech<br>1620 Pennsylvania Avenue<br>Suite 107<br>Miami Beach, FL 33139 | Distribution (Airplanes) | Distribution |
| Acclivity, LLC<br>300 Roundhill Drive<br>Rockaway, NJ 7866 | Distribution (Consignment) | Distribution |
| Realnetworks, Inc. (Tm AcquisitionLLC)<br>2601 Elliott Avenue<br>Seattle, WA 98121 | Distribution Agreement | Distribution |
| 1C<br>Ul. Seleznevskaya 21<br>Box 64<br>Moscow, Russia 123056 | Distribution, Marketing and Manufacturing Services Agreement | Distribution |
| Smart Balloon Inc. (Heyzap)<br>564 Howard Street<br>San Francisco, CA 94105 | Distributor License Agreement | Distribution |
| American Express<br>Account #3782-983219-91014 (Ib/Cp)<br>2965 West Corporate Lakes Blvd<br>Weston, FL 33331 | Employee T&E | Employee |
| Big Apple Car, Inc.<br>Account #9833-0000 C/O Big Apple Car<br>169 Bay 17th Street<br>Brooklyn, NY 11214 | Employee T&E | Employee |
| Concord Limousine Inc<br>712 third Avenue<br>Brooklyn, NY 11232 | Employee T&E | Employee |
| Egencia, LLC<br>Customer #: 2681<br>P.O. Box 847677<br>Dallas, TX 75284-7677 | Employee T&E | Employee |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Jim Wilson<br>304 East 65th Street<br>Apartment #18A<br>New York , NY 10065 | Employment Agreement | Employee |
| Forrest Solutions, Inc.<br>19 West 44th Street<br>9th Floor<br>New York , NY 10036 | Facilities Management Agreement | Lease |
| Mindjolt, Inc.<br>585 Howard Street<br>San Francisco, CA 94105 | Flash Digital Distribution | Distribution |
| Igratos International Limited<br>Room 604, Tower A<br>New Trade Plaza, 6 On Ping Street<br>Shatin, N.T., Hong Kong | Gamazavr.ru Digital Distribution Agreement | Distribution |
| Ubitus, Inc.<br>8F, No. 143<br>Fuxing N. Road<br>Taipei, Taiwan 105 | Game Cloud Platform Alliance | Distribution |
| Evolved Games Publishing Inc.<br>800 E. Broward Blvd<br>Suite 701<br>Fort Lauderdale, FL 33301 | Game Development & Distribution | Distribution |
| 5381 Partners LLC<br>5381 Congress Street<br>Fairfield, CT 6824 | Game Distribution License Agreement | Distribution |
| Microsoft Corporation<br>One Microsoft Way<br>Redmond, WA 98052-6399 | Game License | License |
| Playcast Media Systems, Ltd.<br>Kibutz Mishmarot 37840<br>Isreal | Game License | License |
| Kyle Medina<br>807 S. Claudina St<br>Anaheim, CA 92805 | Graphic Design Contractor paid from payroll | Services |
| Adrian Crook<br>300-422 Richards Street<br>Vancouver, B.C., Canada V6B 2Z4 | Independent Contractor | Services |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Jamie Andrew Ochiltree<br>11131 Rose Avenue<br>Apartment #13<br>Los Angeles, CA 90034 | Independent Contractor | Services |
| Testronic Labs, Inc.<br>111 N. First Street<br>Burbank, CA 91502 | Independent Contractor | Services |
| Utest, Inc.<br>153 Cordaville Road<br>Suite 205/100<br>Southborough, MA 1772 | Independent Contractor | Services |
| Afco Credit Corporation<br>Account #: 20101052937<br>14 Wall Street, Suite 8A-19<br>New York, NY 10005 | Insurance | Insurance |
| Cna Insurance<br>P.O. Box 382033<br>Pittsburgh, PA 105250-8033 | Insurance | Insurance |
| Hkmb Hub International Limited<br>595 Bay Street, Suite 900, Box 81<br>Toronto, Ontario M5G 2E3 | Insurance | Insurance |
| Onebeacon<br>PO Box 4002<br>Woburn, MA 01888-4002 | Insurance | Insurance |
| Premium Assignment Corporation<br>Account #18033<br>3522 thomasville Road, Suite 400<br>Tallahassee, FL 32309 | Insurance | Insurance |
| Sun Life Assurance Co Of Canada<br>Policy #811275<br>2121 N. California Blvd., Suite 840<br>Walnut Creek, CA 94596 | Insurance | Insurance |
| Transamerica Financial Life Insurance Company<br>C/O Armadacare<br>9690 Deereco Road<br>Timonium, MD 21093 | Insurance | Insurance |
| Transamerica Financial Life Insurance Company<br>C/O Armadacare<br>P.O. Box 24035, Customer #: A8820-0001<br>Lansing, MI 48909 | Insurance | Insurance |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Transamerica Financial Life Insurance Company C/O Armadacare P.O. Box 932258, Group Id #Mz0928820H Cleveland, OH 44193 | Insurance | Insurance |
| Travelers CI & Specialty Remittance Center Hartford, CT 06183-1008 | Insurance | Insurance |
| William Gallagher Associates 470 Atlantic Avenue Boston, MA 02210 | Insurance | Insurance |
| William Gallagher Associates C/O Assurance & Capital Partners 48, Rue Montmartre Paris, France 75002 | Insurance | Insurance |
| Intel Corporation 2200 Mission College Blvd. Santa Clara, CA 95052 | Intel AppUp Developer Program and Optimization License Agreement | Development |
| The Weinstein Company LLC 345 Hudson Street New York , NY 10014 | IP License | Intellectual Property |
| Gladriel Kft. Expo Ter 5-7 H-1101 Budapest Hungary | IP Purchase and Sale Agreement | Intellectual Property |
| Cohen BroThers Realty Corp. Lease Id #:  Atacl 475 Park Avenue, P.O. Box 10271 New York, NY 10259-0271 | Lease | Lease |
| Entertainment Software Rating Board (Esrb) 317 Madison Avenue, 22nd Floor New York, NY 10017 | Legal | Services |
| Jams P.O. Box 512850 Los Angeles, CA 90051-0860 | Legal | Services |
| Markmonitor, Inc. Customer #10385 391 North Ancestor Place Boise, ID 83704 | Legal | Services |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Melbourne IT DBS SAS<br>120 Route Des Macarons<br>Valbonne, France 06560 | Legal | Services |
| National Corporate Research, Ltd<br>10 East 40th Street, 10th Floor<br>New York, NY 10016 | Legal | Services |
| Netnames USA<br>Account #68867<br>55 Broad Street, 11th Floor<br>New York, NY 10004 | Legal | Services |
| New Momentum, Inc.<br>980 Lincoln Avenue, Suite 300<br>San Rafael, CA 94901 | Legal | Services |
| Transperfect Translations<br>3 Park Avenue<br>39th Floor<br>New York, NY 10016 | Legal | Services |
| United Corporate Service<br>Ten Bank Street,Suite 560<br>White Plains, NY 10606 | Legal | Services |
| Conitec Datensysteme Gmbh<br>Dienselstr. 11C<br>64807 Dieburg<br>Germany 64807 | License | License |
| Glu Mobile Inc.<br>45 Fremont Street<br>Suite 2800<br>San Francisco, CA 94505 | License | License |
| A3 Media Network, Inc.<br>1630 Welton Street<br>Suite 400<br>Denver, CO 80202 | License Agreement | License |
| Cyberfont Corporation<br>4F Sakura Bldg. 4-6-1 Ohi<br>Shinagawa-Ku<br>Tokyo, Japan 140-0014 | License Agreement | License |
| Nfl Properties LLC<br>280 Park Avenue<br>New York , NY 10017 | License Agreement | License |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Nimbus Games Inc.<br>738 Old Stable Place<br>Walnut Creek, CA 94596 | License Agreement | License |
| Pokonobe Associates<br>P.O. Box 1756<br>Santa Monica, CA 90406 | License Agreement | License |
| Chicago Gaming Company, Inc.<br>4616 W. 19th Street<br>Cicero , IL 60804 | License Agreement (Non-coin operated consumer versions of an arcade style game in the upright, cabaret or cocktail format) | License |
| Atgames Digital Media, Inc.<br>2F, Ellen L<br>Skelton Building, Fishers Lane, Road Town<br>Tortola, British Virgin Islands | License Agreement (TV Plug and Play and Keychain Devices) | License |
| Nextepmedia, Inc.<br>5th Floor, Shinhan Bldg.<br>733-11 Yeoksam-Dong<br>Kangnam-Gu, Seoul, Korea | License and Distribution | License |
| A&G Records Limited<br>5 Ching Court<br>61-63 Monmouth Street<br>London, United Kingdom WC2H 9E4 | Licensing | License |
| Alan Palomo<br>C/O Ps Business Management, Llc<br>140 West 57th Street, Suite 2A<br>New York, NY 10019-3326 | Licensing | License |
| Ariel Motor Company Limited<br>Ariel Works, Yeovil Road<br>Crewkerne<br>Somerset, United Kingdom TA18 7NR | Licensing | License |
| Arkadium, Inc.<br>920 Broadway, 2nd Floor<br>New York, NY 10010 | Licensing | License |
| Bad Taste Records Ab<br>Varvadersvagen 4P<br>Lund, Sweden 222 27 | Licensing | License |
| Brand Sense Partners, LLC<br>10441 Jefferson Boulevard<br>Suite 100<br>Culver City, CA 90232 | Licensing | License |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Bug Music Ltd<br>33 Wigmore Street<br>London, United Kingdom W1U 1QX | Licensing | License |
| Bug Music, Inc.<br>7750 Sunset Boulevard<br>Los Angeles, CA 90046 | Licensing | License |
| Bugatti International S.A.<br>412F, Route D 'Esch<br>L-1030, Luxembourg | Licensing | License |
| Carroll Shelby Licensing Inc.<br>19021 South Figueroa Street<br><br>Gardena, CA 90248 | Licensing | License |
| Claire Freeman<br>49 Newton Avenue<br>London, United Kingdom W3 8AS | Licensing | License |
| Coady Willis<br>1534 Killarney Avenue<br>Los Angeles, CA 90065 | Licensing | License |
| Dann Michael Gallucci<br>3715 Edenhurst Avenue<br>Los Angeles, CA 90039 | Licensing | License |
| Dean Michael Whitmore<br>1407 East Spruce Street<br>Seattle, WA 98122 | Licensing | License |
| Derek Fudesco<br>1122 East Pike Street<br>Pmb 793<br>Seattle, WA 98122 | Licensing | License |
| Domino Record Co Ltd.<br>Citibank, N.A. Br #921<br>Po 5870 Grand Central Sta.<br>New York, NY 10163 | Licensing | License |
| Downtown Music Publishing, LLC<br>Aka Dms<br>485 Broadway, 3Rd Floor<br>New York, NY 10013 | Licensing | License |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Ducati Motor Holding S.P.A.<br>Via Cavalieri Ducati 3<br>Bologna, Italy 40132 | Licensing | License |
| Emi Entertainment, Inc.<br>C/O Emi Music Publishing<br>75 Ninth Avenue, 4th Floor<br>New York, NY 10011 | Licensing | License |
| Emi Film & Tv Music<br>C/O Emi Na Holdings, Inc.<br>1750 North Vine Street, T-7<br>Hollywood, CA 90028 | Licensing | License |
| Emi Music Publishing<br>C/O Emi Entertainment World, Inc.<br>75 Ninth Avenue, 4th Floor<br>New York, NY 10011 | Licensing | License |
| Esl Music<br>Aka Eighteenth Street Lounge Music<br>1849 Calvert Street, NW<br>Washington, DC 20009 | Licensing | License |
| Firelight Technologies Pty Ltd<br>Level 12, 2-26 Elizabeth Street<br>Melbourne, Australia 3000 | Licensing | License |
| Fort Knox Recordings, LLC<br>1512 Allison Street NW<br>Washington, DC 20011 | Licensing | License |
| Fuji Heavy Industries Limited<br>7-2, 1-Chome, Nishi-Shinjuku<br>Shinjuku<br>Tokyo, Japan | Licensing | License |
| Gamespy Industries, Inc.<br>Customer #5003<br>Dept. LA 23371<br>Pasadena, CA 91185-3371 | Licensing | License |
| Gerrit Meyer<br>Seerobenstr. 10<br>Wiesbaden, Hessen, Germany 65195 | Licensing | License |
| Global Talent Publishing Limited<br>30 Leicester Square<br>London,  WC2H 7LA | Licensing | License |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Great Saints Ltd<br>23 Windmill Drive<br>Croxley Green<br>Hertfordshire, United Kingdom WD3 3FF | Licensing | License |
| Hungry Audio<br>7 Elwyn Road<br>Norwich, United Kingdom NR1 2RX | Licensing | License |
| Ismail Azim<br>C/O Crowded Castle Productions<br>1919 Market Street<br>Oakland, CA 94607 | Licensing | License |
| Its Been Cool Touring Inc.<br>C/O Tribeca Business Management<br>420 Lexington Avenue, Suite 402<br>New York, NY 10170 | Licensing | License |
| Kanine Records LLC<br>204 Powers Street, #1<br>Brooklyn, NY 11211 | Licensing | License |
| Kobalt Music Publishing<br>America, Inc.<br>1501 Broadway, 27th Floor<br>New York, NY 10036 | Licensing | License |
| Lotus Cars Limited<br>Dba Group Lotus PLC<br>Hethel, Norwich<br>Norfolk, United Kingdom NR14 8EZ | Licensing | License |
| Man Mountain Music Ltd<br>8 Ripplevale Grove<br>London, United Kingdom N1 1HU | Licensing | License |
| Mercedes-Benz Accessories Gmbh<br>Am Wallgraben 125<br>Stuttgart, Germany 70546 | Licensing | License |
| Mixtape Music Ltd<br>283A Mayall Road<br>London, United Kingdom SE24 0PQ | Licensing | License |
| Modernsoul Gmbh & Co.<br>Wollinerstrasse 18-19<br>Berlin, Germany 10435 | Licensing | License |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Nadine Raihani & Stephan Hengst Gbr<br>C/O Popular Damage<br>Strasse 77A, Nummer 12<br>Berlin, Germany 13127 | Licensing | License |
| NaThan Clark Manny<br>2624 South Morgan Street<br>Seattle, WA 98108 | Licensing | License |
| Nimrod Productions<br>Gaygle Brook Cottage,Bicester Road<br>Middleton Stoney<br>Oxfordshire,  OX25 4TD | Licensing | License |
| Pagani Automobili Spa<br>Via Dell'Artigianato 5<br>4018 San Cesario Sul Panaro<br>Modena, Italy | Licensing | License |
| Payday Records, Inc.<br>235 West 23Rd Street, 6th Floor<br>New York, NY 10011 | Licensing | License |
| Perfecto Music LLC<br>16830 Ventura Boulevard, Suite #501<br>Encino, CA 91436 | Licensing | License |
| Perfecto Records LLC<br>16830 Ventura Boulevard, #501<br>Encino, CA 91436 | Licensing | License |
| Performance Brands Ltd<br>Aka Spyker<br>158 Buckingham Palace Road<br>London, United Kingdom SW1W 9TR | Licensing | License |
| Phil Vassil<br>140 Bay Street<br>Jersey City, NJ 07302 | Licensing | License |
| Pias Uk<br>Unit 24, Farm Lane Trading Estate<br>101 Farm Lane<br>London, United Kingdom SW6 1QJ | Licensing | License |
| Rad Games Tools, Inc<br>550 Kirkland Way, Suite 406<br>Kirkland, WA 98033 | Licensing | License |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Raydioa Music Corporation<br>C/O Lisa thomas Music Services Llc<br>P.O. Box 1543<br>Kingston, WA 98346 | Licensing | License |
| Reverb Music Ltd<br>Reverb House<br>Bennett Street, Chiswick<br>London, United Kingdom W4 2AH | Licensing | License |
| Sights & Sounds Publishing<br>C/O Macc Global Network Gmbh<br>Jakobikirchhof 9<br>Hamburg, Germany 20095 | Licensing | License |
| Sony / Atv Music Publishing LLC<br>Msc 410768<br>P.O. Box 415000<br>Nashville, TN 37241-0768 | Licensing | License |
| Spencer E. Moody<br>2004 32nd Avenue South<br>Seattle, WA 98144 | Licensing | License |
| Stirling Moss Limited<br>46 Shepherd Street<br>London, United Kingdom W1J 7JN | Licensing | License |
| Sub Pop Records<br>2013 Fourth Avenue, 3Rd Floor<br>Seattle, WA 98121 | Licensing | License |
| The Joester Loria Group, Inc<br>860 Broadway, 3Rd Floor<br>New York, NY 10003 | Licensing | License |
| Think Music<br>817 Broadway, 11th Floor<br>New York, NY 10003 | Licensing | License |
| Thinksync Music Ltd.<br>2 Prowse Place<br>London, United Kingdom NW1 9PH | Licensing | License |
| Unity Technologies A/S<br>Livjaegergade 17<br>Baghuset, 1.Sal<br>Copenhagen Oe, Denmark 2100 | Licensing | License |

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Universal Music Group<br>Credit Control Dept<br>210 South Street<br>Ramford, Essex RM1 1TG | Licensing | License |
| Universal Music Publishing Ltd<br>20 Fulham Broadway<br>London, United Kingdom SW6 1AH | Licensing | License |
| Versity Rights Ab<br>Aka Versity Music<br>Stora Nygatan 20<br>Stockholm, Sweden SE-11127 | Licensing | License |
| Warner Music Group Company<br>Aka Rhino Entertainment Company<br>3400 West Olive Avenue<br>Burbank, CA 91505-4614 | Licensing | License |
| Warner Music Uk Limited<br>Griffin House<br>161 Hammersmith Road<br>London, United Kingdom W6 8BS | Licensing | License |
| Warner/Chappell Music Limited<br>the Warner Building<br>28 Kensington Church Street<br>London, United Kingdom W8 4EP | Licensing | License |
| Windswept Holdings, LLC<br>7750 Sunset Boulevard<br>Los Angeles, CA 90046 | Licensing | License |
| Wixen Music Publishing, Inc.<br>24025 Park Sorrento, Suite 130<br>Calabasas, CA 91302 | Licensing | License |
| Intel Americas, Inc.<br>2200 Mission College Blvd.<br>Santa Clara, CA 95052 | Loan Agreement | Loan |
| Virtual Programming Ltd.<br>494 Midsummer Boulevard<br>Exchange House<br>Buckinghamshire, United Kingdom MK9 2EA | MAC Port Development and Distribution | Development |
| Americ Disc USA<br>Aka Americ Disc Usa Minnesota Inc.<br>39403 Treasury Center, Account #9265<br>Chicago, IL 60694-9400 | Manufacturing (COGS) | Manufacturing |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Arvato Digital Services, LLC<br>Customer #60777<br>P.O. Box 75142<br>Charlotte, NC 28262-2334 | Manufacturing (COGS) | Manufacturing |
| Microsoft X-Box<br>C/O Microsoft Licensing Inc.<br>6100 Neil Road, Suite 100<br>Reno, NV 89511-1132 | Manufacturing (COGS) | Manufacturing |
| Microsoft X-Box<br>C/O Xbox Developer Program<br>P.O. Box 5280<br>Pleasanton, CA 94566-0480 | Manufacturing (COGS) | Manufacturing |
| Multi Packaging Solutions Of KY<br>Customer #304544<br>75 Remittance Drive, Suite 3111<br>Chicago, IL 60675-3111 | Manufacturing (COGS) | Manufacturing |
| Nintendo<br>P.O. Box 2155<br>4820-150th Avenue, NE<br>Redmond, WA 98052 | Manufacturing (COGS) | Manufacturing |
| Opsec Security Incorporated<br>Customer #0000151<br>1857 Colonial Village Lane, P.O. Box 10155<br>Lancaster, PA 17605-0155 | Manufacturing (COGS) | Manufacturing |
| Sennco Solutions, Inc.<br>14407 Coil Plus Drive, Unit A<br>Plainfield, IL 60544 | Manufacturing (COGS) | Manufacturing |
| Sony Dadc Austria Ag<br>Sonystrasse 20<br>Anif, Austria A-5081 | Manufacturing (COGS) | Manufacturing |
| Sony Disc<br>1800 North Fruitridge Avenue<br>Terre Haute, IN 47804-1700 | Manufacturing (COGS) | Manufacturing |
| Sony Disc<br>Customer #D9600770<br>C/O Sony Computer Entertainment<br>Chicago, IL 60693 | Manufacturing (COGS) | Manufacturing |
| Sony Disc<br>File #99460<br>Los Angeles, CA 90074-9460 | Manufacturing (COGS) | Manufacturing |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Synergex Corporation<br>1280 Courtney Park Drive<br>Mississauga, Ontario L5T 1N6 | Manufacturing (COGS) | Manufacturing |
| Tages<br>83 Boulevard Sadi Carnot<br>Le Cannet, France 06110 | Manufacturing (COGS) | Manufacturing |
| Transplay Incorporated<br>18B 3200 Dufferin Stret, Suite 311<br>Toronto, Ontario M6A 0A1 | Manufacturing (COGS) | Manufacturing |
| Transplay Incorporated<br>552 Bentinck Drive<br>Corunna, Ontario N0N 1G0 | Manufacturing (COGS) | Manufacturing |
| Onlive, Inc.<br>181 Lytton Avenue<br>Palo Alto, CA 94301 | Master Content Publishing Agreement | Distribution |
| Backbone Entertainment<br>9 Pasteur<br>Suite 100<br>Irvine, CA 92618 | Master Development | Development |
| Sixhoursoft LLC<br>899 W 2500 N<br>Lehi, Utah 84043 | Master Mobile Development | Development |
| Coffee Stain Studios Ab<br>Gothia Science Park<br>Box 133<br>Skovde, Sweden SE-54123 | Master On-Line Development and License Agreement | Development |
| Pocket Books<br>C/O Simon & Schuster<br>1230 Avenue Of the Americas<br>New York, NY 10020 | Merchandising | License |
| IGT<br>9295 Prototype Drive<br>Reno, NV 89521 | Merchandising License Agreement (Gaming Machines) | License |
| Discovery Bay Games<br>206 First Avenue South<br>Suite 310<br>Seattle , WA 98104 | Merchandising License Agreement (Trademark and Copyright License for use with Apple approved analogue joystick adapter "arcade") | License |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Mindjolt, Inc.<br>585 Howard Street<br>San Francisco, CA 94105 | MindJolt Flash Game License | License |
| 1Sync, Inc.<br>1009 Lenox Drive, Suite 202<br>Lawrenceville, NJ 08648 | MIS-ITv | Distribution |
| Advanced Electronic Solutions<br>15-03 132Nd Street<br>College Point, NY 11356 | MIS-ITv | Distribution |
| Arin<br>American Registry For Internet Numbers<br>P.O. Box 79010<br>Baltimore, MD 21279-0010 | MIS-ITv | Distribution |
| Bbh Solutions Inc.<br>121 East 24th Street, 6th Floor<br>New York, NY 10010 | MIS-ITv | Distribution |
| Canon Financial Services, Inc.<br>Customer #459284<br>14904 Collections Center Drive<br>Chicago, IL 60693-0149 | MIS-ITv | Distribution |
| CDW Direct, LLC<br>350 North Orleans Street, 8h Floor<br>Customer # 3356122<br>Chicago, IL 60654 | MIS-ITv | Distribution |
| Centurylink Qcc<br>Fka Qwest Communications<br>Business Services, Account #82489612<br>Phoenix, AZ | MIS-ITv | Distribution |
| Cogent Communications, Inc.<br>Account #: Atariinc00001<br>P.O. Box 791087<br>Baltimore, MD 21279-1087 | MIS-ITv | Distribution |
| Computer Integrated Services<br>561 7th Avenue, 13th Floor<br>New York, NY 10018 | MIS-ITv | Distribution |
| Cryptic Studios, Inc.<br>980 University Avenue<br>Los Gatos, CA 95032 | MIS-ITv | Distribution |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Disarea LLC<br>P.O. Box 488<br>Wake Forest, NC 27588 | MIS-ITv | Distribution |
| Emc Corporation<br>Customer #907459<br>4246 Collections Center Drive<br>Chicago, IL 60693 | MIS-ITv | Distribution |
| Evergreen Data Systems, Inc.<br>Client #005838<br>3350 Scott Boulevard, Building 36B<br>Santa Clara, CA 95054 | MIS-ITv | Distribution |
| Extol International, Inc.<br>529 Terry Reiley Way, P.O. Box 1010<br>Pottsville, PA 17901-7010 | MIS-ITv | Distribution |
| Fibermedia Group, LLC.<br>200B Meadowlands Parkway<br>Secaucus, NJ 07094 | MIS-ITv | Distribution |
| Genesys Conferencing<br>Account #Dm21554800<br>Department 0938<br>Denver, CO 80256 | MIS-ITv | Distribution |
| Hudson Fiber Network<br>12 North State Route 17, Suite 520<br>Paramus, NJ 07652 | MIS-ITv | Distribution |
| Hudson Valley Computer Services LLC<br>Dba Elevated Computing<br>1580 York Avenue, #3B<br>New York, NY 10028 | MIS-ITv | Distribution |
| Internap Network Services<br>Account #1958296<br>P.O. Box 120526<br>Dallas, TX 75312-0526 | MIS-ITv | Distribution |
| JT Packard & Associates Inc<br>Aka thomas & Betts Corporation<br>P.O. Box 1451, Dept 5341<br>Milwaukee, WI 53201 | MIS-ITv | Distribution |
| Key Equipment Finance Inc.<br>Account #590280028 1<br>P.O. Box 74713<br>Cleveland, OH 44194-0796 | MIS-ITv | Distribution |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Konica Minolta<br>C/O Konica Minolta Business Solutions<br>21146 Network Place<br>Chicago, IL 60673-1211 | MIS-ITv | Distribution |
| Maintech<br>Aka Volt Delta / Dataserv<br>P.O. Box 730401<br>Dallas, TX 75373-0401 | MIS-ITv | Distribution |
| Mcgraw Communications<br>Account #: 26949<br>P.O. Box 36204<br>Newark, NJ 07188-0001 | MIS-ITv | Distribution |
| Mci Worldcom Communications<br>Aka Verizon Business (Account #13782)<br>P.O. Box 371873<br>Pittsburgh, PA 15250-7873 | MIS-ITv | Distribution |
| Mci Worldcom Communications<br>P.O. Box 371392<br>Acct #92220018<br>Pittsburgh, PA 15250-7392 | MIS-ITv | Distribution |
| Oracle America, Inc<br>P.O. Box 203448<br>Dallas, TX 75320-3448 | MIS-ITv | Distribution |
| Rackspace Managed Hosting<br>Cutomer #1543190<br>P.O. Box 730759<br>Dallas, TX 75373-0759 | MIS-ITv | Distribution |
| Symantec Corp.<br>Fka Messagelabs, Inc.<br>P.O. Box 742345<br>Los Angeles, CA 90074-2345 | MIS-ITv | Distribution |
| Symantec Corporation<br>350 Ellis Street<br>Mountain View, CA 94043 | MIS-ITv | Distribution |
| Telepacific Communications<br>Account #115567<br>P.O. Box 526015<br>Sacramento, CA 95852-6015 | MIS-ITv | Distribution |
| Time Warner Cable<br>Account #8448 20 019 1290872<br>P.O. Box 60074<br>City Of Industry, CA 91716-0074 | MIS-ITv | Distribution |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| T-Mobile<br>P.O. Box 790047<br>St. Louis, MO 63179-0047 | MIS-ITv | Distribution |
| Verizon (Main)<br>Aka Mci Account #Y1783536<br>P.O. Box 371355<br>Pittsburgh, PA 15250-7355 | MIS-ITv | Distribution |
| Verizon (Main)<br>P.O. Box 660108<br>Account #271667985-00001<br>Dallas, TX 75266-0108 | MIS-ITv | Distribution |
| Verizon NorThwest<br>Acct # 425 486-4520<br>P.O. Box 9688<br>Mission Hills, CA 91346-9688 | MIS-ITv | Distribution |
| Vital Records Inc<br>P.O. Box 688<br>563 New Center Road<br>Flagtown, NJ 08821 | MIS-ITv | Distribution |
| Mopub<br>512 2nd Street<br>San Francisco, CA 94107 | Mobile Advertising | Advertising |
| Stackmob, Inc.<br>541 8th Street<br>San Francisco, CA 94103 | Mobile Advertising | Advertising |
| Tapme, Inc<br>222 Merchandise Mart Plaza<br>18th Floor, Soom 144<br>Chicago, IL 60654 | Mobile Advertising | Advertising |
| Fishbowl Productions, Inc.<br>1300 Dove Street<br>Suite 215<br>Newport Beach, CA 92660 | Mobile Development | Development |
| Pegpeg<br>C/Luis Antunez 6<br>Barcelona, Spain 8006 | Mobile Development | Development |
| Google Admob<br>2400 Bayshore Parkway<br>Mountain View, CA 94043 | Mobile Inventory Advertising | Advertising |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Inmobi/ Mkhoj<br>400 Lafayette Street<br>Suite 403<br>New York, NY 10003 | Mobile Inventory Advertising | Advertising |
| Jirbo, Inc.<br>11620 Wilshire Blvd<br>Suite 540<br>Los Angeles, CA 90025 | Mobile Inventory Advertising | Advertising |
| Jumptap, Inc.<br>Ten Canal Park<br>5th Floor<br>Cambridge, MA 2141 | Mobile Inventory Advertising | Advertising |
| Millenial Media, Inc.<br>37 West 20th Street<br>Suite 10001<br>New York, NY 10010 | Mobile Inventory Advertising | Advertising |
| Miniclip America Inc<br> 633 Battery St<br>San Francisco, CA 94111 | Mobile Inventory Advertising | Advertising |
| Mobfox Mobile Advertising Gmbh<br>Hietzinger Hauptstrasse 153/5A<br>Vienna, Austria 1130 | Mobile Inventory Advertising | Advertising |
| Sponsorpay Gmbh<br>Ackestr. 14/15<br>Berlin, Germany 10115 | Mobile Link Sharing and Payment | Distribution |
| Zynga, Inc.<br>699 8th Street<br>San Francisco, CA 94103 | Mobile Publishing | Distribution |
| Andrew Gannon<br>Great Saints Ltd. 23 Windmill Drive<br>Croxley Green<br>Hertfordshire, United Kingdom WD3 3FF | Music License - TDU2 | License |
| Ben Bromley<br>Brooklyn, NY | Music License - TDU2 | License |
| Brille Records Ltd.<br>20 Black Friars Lane<br>London, United Kingdom EC4V 6HD | Music License - TDU2 | License |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Dean Whitmore<br>1407 East Spruce Street<br>Seattle, WA 98122 | Music License - TDU2 | License |
| FS Studios C/O London & Co.<br>2800 Olympic Blvd.<br>Santa Monica, CA 90404 | Music License - TDU2 | License |
| Ivan Martin<br>Address Unknown | Music License - TDU2 | License |
| John Paul Pitts<br>David Jacobs, Esq., Mark Music & Media Law<br>9 Saint Marks Place, Suite 104<br>New York, NY 10003 | Music License - TDU2 | License |
| Mofohifi Records Limited<br>33 Alexander Road, Aylesbury<br>Hp20 2Nr, United Kingdom<br>Bucks, United Kingdom HP20 2NR | Music License - TDU2 | License |
| Murder City Devils<br>5840 Airport Way S<br>Suite 101<br>Seattle, WA 98108 | Music License - TDU2 | License |
| Primary Wave Music Publishing<br>116 E. 16th Street<br>9th Floor<br>New York, NY 10013 | Music License - TDU2 | License |
| Sights And Sounds Publishing<br>Jakobikirchhof 9, 20095<br>Hamburg, Germany | Music License - TDU2 | License |
| The Pharcyde C/O Greg Campbell<br>Address Unknown | Music License - TDU2 | License |
| Apple, Inc.<br>1 Infinite Loop<br>Cupertino, CA 95014 | OEM | License |
| Samsung Electronics Co., Ltd.<br>416 Maetan - 3 Dong, Palda I-Gu<br>Suwon City<br>Kyungki-Do, South Korea 442-742 | OEM | License |

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Ion Audio LLC<br>200 Scenic View Drive<br>Cumberland, RI 02864 | OEM/Bundle License Agreement | License |
| Agentrics, LLC<br>625 North Washington Street<br>Suite 400<br>Alexandria, VA 22314 | Office Expense | Supplies |
| Arista Air Conditioning Corp.<br>Contract ID: 103382<br>38-26 Tenth Street<br>Long Island City, NY 11101 | Office Expense | Supplies |
| Associated Services Company<br>893 Ames Avenue<br>Milipitas, CA 95035 | Office Expense | Supplies |
| Boldata Systems<br>48363 Fremont Boulevard<br>Fremont, CA 94538 | Office Expense | Supplies |
| Bruce Adams<br>41111 Amber Ridge Lane<br>Valrico, FL 33594 | Office Expense | Supplies |
| Computer Design & Integration LLC<br>696 Route 46 West<br>Teterboro, NJ 07608 | Office Expense | Supplies |
| Dell Corporation<br>Customer #001940374<br>P.O. Box 643561<br>Pittsburgh, PA 15264-3561 | Office Expense | Supplies |
| Discount Office Services Inc<br>Dba Asa Vending<br>856 East 136th Street<br>Bronx, NY 10454 | Office Expense | Supplies |
| Docusign, Inc.<br>701 Fifth Avenue, Suite 4500<br>Seattle, WA 98104 | Office Expense | Supplies |
| Enviromental Maintenance Solutions, Inc.<br>Aka Ems (Account #636)<br>199 Tompkins Avenue<br>Pleasantville, NY 10570 | Office Expense | Supplies |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Federal Express (Fedex) Account #2578-0957-9 P.O. Box 371461 Pittsburgh, PA 15250-7461 | Office Expense | Supplies |
| Fire Quench Inc 16 West 19th Street New York, NY 10011 | Office Expense | Supplies |
| First Quality Maintenance Customer #417018 70 West 36th Street New York, NY 10018 | Office Expense | Supplies |
| Fooptube, LLC 114 West Business Park Drive Suite 200 Draper, UT 84020 | Office Expense | Supplies |
| Global Credit Services, Inc. Contract #13130 P.O. Box 8500-3106 Philadelphia, PA 19178-3106 | Office Expense | Supplies |
| Guarantee Records Mgmnt Newark Post Office P.O.Box 35539 Newark, NJ 07193-5593 | Office Expense | Supplies |
| Iesi Ny Corporation #005440 P.O. Box 660654 Dallas, TX 75266-0654 | Office Expense | Supplies |
| Interior Preservation, Inc. 825 Windham Court North Wyckoff, NJ 07481 | Office Expense | Supplies |
| Intralinks, Inc. Customer Id: Atarieur 150 East 42Nd Street New York, NY 10017 | Office Expense | Supplies |
| La Salle Systems Leasing Inc. 6111 North River Road Rosemont, IL 60018 | Office Expense | Supplies |
| Labor Law Center, Inc. 12534 Valley View Street Suite 134 Garden Grove, CA 92845-2006 | Office Expense | Supplies |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of<br>Other Party(ies) to Contact | Contract Description | Nature of<br>Debtor's Interest |
|---|---|---|
| Macmall<br>Account #0145083556<br>File #55327<br>Los Angeles, CA 90074-5327 | Office Expense | Supplies |
| Mailfinance Inc.<br>Lease #N12021816<br>25881 Network Place<br>Chicago, IL 60673-1258 | Office Expense | Supplies |
| Neopost Inc.<br>Account #60289172-2347286<br>P.O. Box 45800<br>San Francisco, CA 94145-0800 | Office Expense | Supplies |
| Nuezra, Inc.<br>2620 Augustine Drive, Suite 101<br>Santa Clara, CA 95054 | Office Expense | Supplies |
| Office Depot<br>P.O. Box 633211<br>Cincinnati, OH 45263-3211 | Office Expense | Supplies |
| Pacific Commercial Company<br>3450 Wilshire Blvd<br>#704<br>Los Angeles, CA 90010 | Office Expense | Supplies |
| Per Scholas, Inc.<br>804 East 138th Street, 2nd Floor<br>Bronx, NY 10454 | Office Expense | Supplies |
| Pitney Bowes Credit Corp (Main)<br>C/O Purhcase Power<br>Account #8000-9090-0244-7725, P.O. Box 856042<br>Louisville, KY 40285-6042 | Office Expense | Supplies |
| Quench Of New Jersey, Inc.<br>Contract #019-4750888-001<br>P.O. Box 644006<br>Cincinnati, OH 45264-4006 | Office Expense | Supplies |
| Quick Dispense Inc.<br>Account #20625<br>2700 Kimball Avenue<br>Pomona, CA 91767-2200 | Office Expense | Supplies |
| Rosewood Fire Equipment Co Inc.<br>Account #2109-0342-2000<br>P.O. Box 7494<br>Wantagh, NY 11793 | Office Expense | Supplies |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Salesforce.Com<br>Account #4-237628<br>P.O. Box 842569<br>Boston, MA 02284-2569 | Office Expense | Supplies |
| Shamma Constructions, Inc.<br>11255 Ruffner Avenue<br>Granada Hills, CA 91344 | Office Expense | Supplies |
| Sony<br>Computer Entertainment America, Inc (Scea)<br>919 East Hillsdale Blvd<br>Foster City, CA 94404 | Office Expense | Supplies |
| Starbrite Building Services, LLC<br>13455 Ventura Boulevard, Suite 234<br>Sherman Oaks, CA 91423 | Office Expense | Supplies |
| Stop Pest Control Of Ny Inc<br>212 West 35th Street<br>New York, NY 10001 | Office Expense | Supplies |
| Supreme Systems, Inc.<br>Dba Bright Star Couriers, Llc<br>11 Penn Plaza<br>New York, NY 10001 | Office Expense | Supplies |
| Systems Source, Inc.<br>2100 S.E. Main Street, Suite 100<br>Irvine, CA 92614 | Office Expense | Supplies |
| T-Formation Of Tallahassee, Inc.<br>864 Commerce Boulevard<br>Midway, FL 32343 | Office Expense | Supplies |
| Tiger Direct Incorporated<br>Account #0089396303<br>P.O. Box 449001<br>Miami, FL 33144-9001 | Office Expense | Supplies |
| Time Shred Services Inc.<br>Dba Shred Services Inc.<br>202 Coffey Street<br>Brooklyn, NY 11231 | Office Expense | Supplies |
| Transcontainer Transport Inc<br>777 Passaic Avenue, 5th Floor<br>Clifton, NJ 07012 | Office Expense | Supplies |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| United States Postal Service<br>P.O. Box 7247-0255<br>Philadelphia, PA 19170-0255 | Office Expense | Supplies |
| Weeks-Lerman Group LLC<br>58-38 Page Place<br>P.O. Box 0<br>Maspeth, NY 11378 | Office Expense | Supplies |
| William B Meyer Inc<br>Customer #N375<br>P.O. Box 4206<br>Bridgeport, CT 06607 | Office Expense | Supplies |
| Abacus Group LLC<br>14 Penn Plaza, Suite 1600<br>New York, NY 10122 | Other Employee Related Expenses | Employee |
| Adp Commercial Leasing<br>Contract #007-0070090-001<br>1 Adp Boulevard<br>Roseland, NJ 7068 | Other Employee Related Expenses | Employee |
| Alan Richman<br>C/O Studio Search<br>7667 N.E. Park Lane<br>Otis, OR 97368 | Other Employee Related Expenses | Employee |
| Armadacare, LLC<br>300 Corporate Pkway<br>Amherst, NY 14226 | Other Employee Related Expenses | Employee |
| Bloodhound Search Inc.<br>2788 Vistamonte Glen<br>Escondido, CA 92027 | Other Employee Related Expenses | Employee |
| Brandon R. Stander<br>2420 Franklin Street, #32<br>San Francisco, CA 94123 | Other Employee Related Expenses | Employee |
| Cglic<br>Fka Cigna Healthcare<br>1340 Treat Blvd., Suite 599<br>Walnut Creek, CA 94597 | Other Employee Related Expenses | Employee |
| Dalipe & Company, LLC<br>25852 Mcbean Parkway, Suite 508<br>Valencia, CA 91355 | Other Employee Related Expenses | Employee |

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Daylight Forensic & Advisory, LLC<br>One Rockefeller Plaza, 18th Floor<br>New York, NY 10020 | Other Employee Related Expenses | Employee |
| Fidelity Investments<br>C/O Fidelity Institutional, Acct #5956927<br>100 Magellan<br>Covington, KY 41015 | Other Employee Related Expenses | Employee |
| First Unum Life Insurance Co<br>Billing #: 0223173-001 9<br>P.O. Box 406927<br>Atlanta, GA 30384-6927 | Other Employee Related Expenses | Employee |
| First Unum Life Insurance Co<br>Billing #: 0559898-001 1<br>P.O. Box 406927<br>Atlanta, GA 30384-3187 | Other Employee Related Expenses | Employee |
| Game Recruiter.Com, Inc<br>401 East Las Olas Boulevard<br>#130-112<br>Fort Lauderdale, FL 33301 | Other Employee Related Expenses | Employee |
| Glen Beer Inc.<br>Aka Blt Recruiting<br>3721 Malibu Vista Drive<br>Malibu, CA 90265 | Other Employee Related Expenses | Employee |
| Monster Worldwide, Inc<br>Customer #Mcmw2086932<br>P.O. Box 416803<br>Boston, MA 02241-6803 | Other Employee Related Expenses | Employee |
| Morgan Samuels Company LLC<br>9171 Wilshire Boulevard, Suite 320<br>Beverly Hills, CA 90210 | Other Employee Related Expenses | Employee |
| National Benefit Life Insurance Co<br>Policy #:8910-0990006<br>P.O. Box 1946<br>Long Island City, NY 11101 | Other Employee Related Expenses | Employee |
| Navigant Consulting, Inc.<br>4511 Payshere Circle<br>Chicago, IL 60674 | Other Employee Related Expenses | Employee |
| OptumhealTh Financial Services<br>P.O. Box 221709<br>Louisville, KY 40252 | Other Employee Related Expenses | Employee |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Prime Candidate, Inc 24045 Hatteras Street Woodland, CA 91367 | Other Employee Related Expenses | Employee |
| Quality Relocation Services Attention: Charles A Dube 320-74th Way North Brooklyn Park, MN 55444 | Other Employee Related Expenses | Employee |
| Sher-Del Transfer & Relocation Services 247 Metropolitan Avenue Brooklyn, NY 11211 | Other Employee Related Expenses | Employee |
| Stratis, LLC 14 Shennamere Road Darien, CT 06820 | Other Employee Related Expenses | Employee |
| Transitcenter, Inc. Customer #010135 1065 Avenue Of the Americas,16th Fl New York, NY 10018 | Other Employee Related Expenses | Employee |
| United HealThcare 2300 Clayton Road Suite 1000 Concord, CA 94520 | Other Employee Related Expenses | Employee |
| United States Treasury Internal Revenue Service Srv Ctr Tax ID #13-3689915 Ogden, UT 84201 | Other Employee Related Expenses | Employee |
| Vision Service Plan (Vsp) 3333 Quality Drive C/O Eastern Vision Plan Inc, Grp # 12 114195 0001 Rancho Cordoba, CA 95670 | Other Employee Related Expenses | Employee |
| Vonchurch San Francisco Inc 610 22nd Street, Suite 312 San Francisco, CA 94107 | Other Employee Related Expenses | Employee |
| ABC Distance Learning 2105 Longspur Drive Victoria, BC V9B 0E7 | Other Product Development | Development |
| Babel Media Ltd 12 Hove Business Centre Fonthill Road Hove, East Sussex BN3 6HA | Other Product Development | Development |

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Bug Tracker C/O Bug Tracker 2030 Blvd. Pie-Ix  #208 Montreal, QC H1V 2C8 | Other Product Development | Development |
| Digital Dream Forge, LLC 8669 East San Alberto Drive Suite 201 Scottsdale, AZ 85258 | Other Product Development | Development |
| E4E Business Solutions USA, LLC 10720 Gilroy Road Hunt Valley, MD 21031 | Other Product Development | Development |
| Edgecast Networks, Inc. 2850 Ocean Park Boulevard Suite 110 Santa Monica, CA 90405 | Other Product Development | Development |
| Enzyme Testing Labs 2775, Rue Rolland, Suite 110 Ste-Adele, Quebec J8B 1C9 | Other Product Development | Development |
| Game Center Group, LLC 13840 Stowe Drive Poway, CA 92064 | Other Product Development | Development |
| Globalstep LLC C/O Antwerp Partners Llc 100 Crescent Court, 7th Floor Dallas, TX 75201 | Other Product Development | Development |
| Google, Inc. 2400 Bayshore Parkway Mountain View, CA 94043 | Other Product Development | Development |
| Google, Inc. Billing Id: 1719-8872-2706 P.O. Box 39000 San Francisco, CA 94139 | Other Product Development | Development |
| Gtl Media, Inc. 171 Pier Avenue, #179 Santa Monica, CA 90405 | Other Product Development | Development |
| Hifi-Genie Productions 148 Rue Du Faubourg Saint Denis Paris, France 75010 | Other Product Development | Development |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Hyatt Legal Plans, Inc.<br>P.O. Box 714893<br>Columbus, OH 43271-4893 | Other Product Development | Development |
| Joyent Inc<br>One Embarcadero Center, Suite 900<br>San Francisco, CA 94111 | Other Product Development | Development |
| Konami Digital Entertainment, Inc.<br>2381 Rosecrans Avenue,Suite 200<br>El Segundo, CA 90245-4922 | Other Product Development | Development |
| Microsoft Corporation<br>1401 Elm Street<br>Lockbox 847715<br>Dallas, TX 75202 | Other Product Development | Development |
| Microsoft Corporation<br>One Microsoft Way<br>Dept 552, Special Agreements<br>Redmond, WA 98052 | Other Product Development | Development |
| Ntt America, Inc.<br>Account #: 46003204<br>P.O. Box 660322<br>Dallas, TX 75266-0322 | Other Product Development | Development |
| OTher Ocean Group, Inc.<br>5515 Doyule Street, Suite 20<br>Emeryville, CA 94608 | Other Product Development | Development |
| Parks Residential Systems Research<br>C/O Park Associates<br>5310 Harvest Hill Road, Suite 235<br>Dallas, TX 75230 | Other Product Development | Development |
| Pole To Win America, Inc.<br>1196 Borregas Avenue, Suite 101<br>Sunnyvale, CA 94089 | Other Product Development | Development |
| Sleepy Giant Entertainment Inc<br>303 Broadway, Suite 104-74<br>Laguna Beach, CA 92651 | Other Product Development | Development |
| Sony<br>P.O. Box 91102<br>Chicago, IL 60693 | Other Product Development | Development |

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Tavant Technologies, Inc.<br>3101 Jay Street, Suite 101<br>Santa Clara, CA 95054 | Other Product Development | Development |
| Workhabit, Inc.<br>3511 Del Paso Road<br>Suite 160-320<br>Sacramento, CA 95835 | Other Product Development | Development |
| Warner Bros. Home Entertainment Inc.<br>4000 Warner Boulevard<br>Burbank, CA 91522 | Payment Agreement | License |
| Sony Computer Entertainment America<br>919 E. Hillside Boulevard<br>Foster City, CA 94404 | Playstation Store Resale Agreement | License |
| Bigpoint, Inc.<br>2 Bryant Street<br>San Francisco, CA 94105 | Portal Cooperation Agreement | License |
| 9056-3552 Quebec, Inc.<br>Dba Ndi Media<br>1751 Richardson, Suite 5.102<br>Montreal, Quebec H3K 1G6 | Product Development | Development |
| Anatole<br>35, Quai Saint Vincent<br>Lyon, France 69001 | Product Development | Development |
| Anima Entertainment Gmbh<br>Konsul-Smidt-Str. 84<br>Bremen, Germay 28217 | Product Development | Development |
| Artech Digital Entertainments Inc<br>PO Box 14010, Rpo Glebe<br>700 Bank Street<br>Ottawa, Ontario K1S 3T2 | Product Development | Development |
| Ascender Corporation<br>25 Northwest Point Blvd, Suite 225<br>Elk Groove Village, IL 60007-1056 | Product Development | Development |
| Backbone Entertainment<br>C/O Imaginengine<br>17600 Gillette Avenue, Suite 100<br>Irvine, CA 92614 | Product Development | Development |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Bedlam Games, Inc.<br>55 Mill Street, Building #5, 3Rd Floor<br>Toronto, Ontario M5A 3C4 | Product Development | Development |
| Behaviour Interactive Inc.<br>Fka Artificial Mind & Movement Inc.<br>416 De Maisonneuve West, Office 600<br>Montreal, Quebec H3A 1L2 | Product Development | Development |
| Benjamin J. Rew<br>Aka Pegpeg<br>2970 Glenmanor Place<br>Los Angeles, CA 90039 | Product Development | Development |
| Big Blue Bubble, Inc.<br>220 Dundas Street, Suite 900<br><br>London, Ontario N6A 1H3 | Product Development | Development |
| Brightside Games Ug<br>Marie-Elisabeth-Luders Strabe 1<br>Berlin, Germany D-10625 | Product Development | Development |
| Chaotic Moon Games, Inc.<br>3571 Far West Boulevard, #36<br>Austin, TX 78731 | Product Development | Development |
| Code Mystics Inc.<br>1500-701 West Georgia Street<br>Vancouver, BC V7Y 1C6 | Product Development | Development |
| Coffee Stain Studios<br>Kaplansgatan 16B<br>Skovde, Sweden 54123 | Product Development | Development |
| Curious Brain, Inc.<br>72 82Nd Street<br>Brooklyn, NY 11215 | Product Development | Development |
| Delusions LLC<br>42 Bowne Avenue<br>Freehold, NJ 07728 | Product Development | Development |
| Eppy Games, LLC<br>170 North 11th Street, #3F<br>Brooklyn, NY 11211 | Product Development | Development |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Escalation Studios Inc<br>5307 East Mockingbird Lane, Suite 300<br>Dallas, TX 75206 | Product Development | Development |
| Floodgate Entertainment, LLC<br>1 Moody Street<br>Waltham, MA 02453 | Product Development | Development |
| Fluik Entertainment Inc.<br>501 Buchanan Road<br>Edmonton, Alberta T6R 2B5 | Product Development | Development |
| Flying Wisdom Studios, Inc.<br>181 Fremont Street, 2nd Floor<br>San Francisco, CA 94105 | Product Development | Development |
| Games Production Company, LLC<br>21361 Pacific Coast Hwy, Ste A<br>Malibu, CA 90265 | Product Development | Development |
| Gravity Bear, LLC<br>C/O Philip J. Shenk<br>4210 Holden Street<br>Emeryville, CA 94608 | Product Development | Development |
| Gril Productions Inc.<br>1563 Solano Avenue, #436<br>Berkeley, CA 94707 | Product Development | Development |
| Griptonite, Inc.<br>45 Fremont Street, Suite 2800<br>San Francisco, CA 94105 | Product Development | Development |
| Gskinner.Com Inc.<br>Unit 108, 11614-119 Street Nw<br>Edmonton, Alberta T5G 2X7 | Product Development | Development |
| Hb Studios Multimedia Limited<br>37 Hall Street<br>Lunenburg, Nova Scotia B0J 2C0 | Product Development | Development |
| Incinerator Studios, LLC<br>2382 Faraday Avenue, #180<br>Carlsbad, CA 92008 | Product Development | Development |

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
| --- | --- | --- |
| Interama Jogos Eletronicos Ltda-Me<br>Rua Marins Alvarino 150<br>Vitoria, ES 29047-660 | Product Development | Development |
| Island Officials LLC<br>C/O Ryan R. Morrison & Ryan M. Harbinson<br>234 South Broad Street<br>Woodbury, NJ 08094 | Product Development | Development |
| Killspace Entertainment Inc.<br>5016 N. Parkway Calabasas, Suite 220<br>Calabasas, CA 91302 | Product Development | Development |
| Koolhaus Games, Inc.<br>204-896 Cambie Street<br>Vancouver, BC V6B 2P6 | Product Development | Development |
| Liquid Entertainment, LLC.<br>45 Eureka Street, Suite B<br>Pasadena, CA 91103 | Product Development | Development |
| Little Worlds Studios<br>38 Rue Du Professeur Florence<br>Lyon, France 69003 | Product Development | Development |
| Loose Cannon Studios, LLC<br>122 Lake Street South<br>Bellevue, WA 98004 | Product Development | Development |
| Madruse LLC<br>C/O James Jensen<br>1162 East 1180 North<br>American Fork, UT 84003 | Product Development | Development |
| N-Space, Inc.<br>6751 Forum Drive, Suite 210<br>Orlando, FL 32821 | Product Development | Development |
| Paper Dinosaurs Construction Company<br>Aka Fishbowl<br>10 Rolling Brk<br>Irvine, CA 92603 | Product Development | Development |
| Powerhead, LLC<br>Dba Powerhead Games<br>15 West 28th Street, Suite 400<br>New York, NY 10001 | Product Development | Development |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Prime Studios, Inc. Aka Codename 453 South Spring Street, Suite 922 Los Angeles, CA 90013 | Product Development | Development |
| Sarbakan Inc. 410 Charest East, Suite 250 Quebec, QC G1K 8G3 | Product Development | Development |
| Smerc Design Incorporated 181 North 11th Street, Suite 207 Brooklyn, NY 11211 | Product Development | Development |
| Spark Plug Games, LLC 1011 Passport Way Cary, NC 27513 | Product Development | Development |
| Stormfront Studios 4040 Civic Center Drive San Rafael, CA 94903 | Product Development | Development |
| Strawdog Studios Limited Friar Gate Studios Ford Street Derby, United Kingdom DE1 1EE | Product Development | Development |
| Teravision Games LLC 45 Skyline Dr, Suite 1001 Lake Mary, FL 32746 | Product Development | Development |
| Thaco 6, Inc. C/O Dalan Musson 2343 Echo Park Avenue Los Angeles, CA 90026 | Product Development | Development |
| Tornado Studios, LLC 7134 South Yale Avenue, Suite 520 Tulsa, OK 74136 | Product Development | Development |
| Uab On5 Naugarduko G. Vilnius, Lithuania 102 | Product Development | Development |
| Wayforward Technologies, Inc. 27931 Smyth Drive Valencia, CA 91355 | Product Development | Development |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Weinstein Company, LLC<br>345 Hudson Street, 13th Floor<br>New York, NY 10014 | Product Development | Development |
| Zgames, LLC<br>1155 Dairy Ashford St, Suite 125<br>Houston, TX 77079 | Product Development | Development |
| Zslide S.A.S.<br>111 Rue Marceau<br>Montreuil, France 93100 | Product Development | Development |
| Strottman International, Inc.<br>46 Corporate Park<br>Irvine, CA 92606 | Promotional License Agreement | License |
| Bensussen Deutsch And Associates, Inc<br>15525 Woodinville Redmond Rd Ne<br>Woodinville, WA 98072 | PTU | License |
| Linkshare<br>215 Park Avenue South<br>9th Floor<br>New York , NY 10003 | Publisher Membership | Publishing |
| 7Fx, S.Ro<br>Pod Vodarenskou Vezi 2<br>Prague 8<br>Prague , Czech Republic 182 07 | Publishing | Publishing |
| Apogee Software Ltd.<br>3960 Broadway Blvd.<br>Suite 235<br>Garland, TX 75043 | Publishing | Publishing |
| Big Tuna New Media, LLC<br>129 North Street<br>Roxbury, CT 6783 | Publishing | Publishing |
| Bmg Music D/B/A Bmg Interactive International<br>C/O Take-Two Interactive<br>622 Broadway<br>New York , NY 10012 | Publishing | Publishing |
| Bohemia Interactive<br>Stribrna Lhota 747<br>25210 Mnisek Pod Brdy<br>Czech Republic | Publishing | Publishing |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Cyberlore Studios, Inc.<br>136 West Street<br>Suite One<br>Northampton, MA 1060 | Publishing | Publishing |
| Cybersites, Inc.<br>417 West 120th Street<br>Suite 3B<br>New York , NY 10027 | Publishing | Publishing |
| Digital Dreams Entertainment Software (Uk) Ltd.<br>Endeavor House<br>North Circular Road<br>London, United Kingdom NW2 1JT | Publishing | Publishing |
| Eko Software Sarl<br>16 Avenue Jean Jaures<br>Immeuble Orix<br>Choisy Le Roi, France 94600 | Publishing | Publishing |
| Eschweiler, Steve D/B/A Se Software<br>9 Grago Blvd.<br>Canastota, NY 13032 | Publishing | Publishing |
| Eternal Warriors<br>5084 Long Lake Road<br>Moundsview, MN 55112 | Publishing | Publishing |
| Eurocom<br>Eurocom House<br>Ashbourne Road<br>Mackworth, Derby, United Kingdom DE22 4NB | Publishing | Publishing |
| Evolved Games<br>800 E. Broward Blvd.<br>Suite 701<br>Ft. Lauderdale, FL 33301 | Publishing | Publishing |
| Fenris Wolf, Ltd.<br>5084 Long Lake Road<br>Moundsview, MN 55112 | Publishing | Publishing |
| Freeze Interactive<br>Rue Senebier 20, Case Postale 166<br>1211 Geneve 12<br>Switzerland | Publishing | Publishing |
| Global Software Publishing Ltd.<br>Meadow Lane<br>St. Ives, Huntingdon<br>Cambridgeshire, United Kingdom PE 17 4LG | Publishing | Publishing |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Ideas Pad Limited<br>Freedom House, Church Street<br>Wilmslow<br>Cheshire, United Kingdom SK9 1AS | Publishing | Publishing |
| Illusion Softworks As<br>C/O 2K Czech<br>Development Studio, Brno<br>Turanka 115, Czech Republic 627 00 Brno | Publishing | Publishing |
| Innerloop Studios<br>Oure Slotts<br>Gate 27<br>Oslo, Norway N-0157 | Publishing | Publishing |
| Interama Jogos Electronicos Ltda-Me<br>Rua Marins Alvarino 150, Sala 28<br>Itarare, Vitoria | Publishing | Publishing |
| Iocaine Studios<br>20615 Del Palmar<br>Yorba Linda, CA 92886 | Publishing | Publishing |
| King Of The Jungle Limited<br>Bergham Mews<br>Blythe Road, Unite 23<br>London, United Kingdom W14 OHN | Publishing | Publishing |
| Krome Studios Inc.<br>C/O Law Offices Of David S. Rosenbaum<br>6303 Owensmouth Avenue, 10th Floor<br>Woodland Hills, CA 91367 | Publishing | Publishing |
| Kuju Entertainment Limited<br>Lyon House<br>160-166 Borough High Street<br>London, United Kingdom SE1 1LB | Publishing | Publishing |
| LG Software, Ltd.<br>Lg Young Dong Building 891<br>Daechidong Kangnam Gu<br>Seoul, South Korea 135 280 | Publishing | Publishing |
| Metanet Software<br>52 St. Lawrence Street<br>Unit 321<br>Toronto, Ontario, Canada M5A 3N1 | Publishing | Publishing |
| Mirage Technologies (Multimedia) Ltd.<br>14 Moody Street<br>Congleton<br>Cheshire, United Kingdom CW12 4AP | Publishing | Publishing |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| MonoliTh Productions, Inc.<br>C/O Warner Bros. Studio<br>P.O. Box 100579<br>Pasadena, CA 91189-0579 | Publishing | Publishing |
| Monte Cristo, S.A.<br>42 Rue Des Jeuneurs<br>Paris, France 75002 | Publishing | Publishing |
| N-Space, Inc.<br>6751 Forum Drive, Suite 210<br>Suite 210<br>Orlando, FL 32821 | Publishing | Publishing |
| Pixel Multimedia (1991) Ltd.<br>17 Hatzfira Street<br>Tel Aviv, Isreal 67779 | Publishing | Publishing |
| Promotion Software Gmbh<br>Karlstrabe 3<br>Tubingen, Germany 72072 | Publishing | Publishing |
| Random House, Inc.<br>1745 Broadway #3<br>New York , NY 10019 | Publishing | Publishing |
| Ratbag Pty Ltd. (2)<br>Level 8<br>63 Pirie Street<br>Adelaide, Australia 5000 | Publishing | Publishing |
| Rhode Island Soft Systems<br>342 Park Avenue<br>Woonsocket, RI 2895 | Publishing | Publishing |
| Scavenger, Inc.<br>third Street Tower<br>8436 West third Street<br>Los Angeles, CA 90048 | Publishing | Publishing |
| Studio X Productions Incorporated<br>2 Berkeley Street<br>Suite 309<br>Toronto, Ontario, Canada M5A 4J5 | Publishing | Publishing |
| Tachyon Studios Inc.<br>P.O. Box 2938<br>Oakhurst, CA 93644 | Publishing | Publishing |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Tate Multimedia<br>02-764 Warsaw<br>Marynarska 15, Poland | Publishing | Publishing |
| Tribeca Interactive, Inc.<br>375 Greenwich Street<br>New York , NY 10013 | Publishing | Publishing |
| Equitable Transitions Inc.<br>444 West Ocean Blvd.<br>Suite 1400<br>Long Beach, CA 90802 | Purchase and Sale of License Agreement | License |
| Relq Software Inc.<br>2035 Lincoln Highway<br>Suite 1150<br>Edison, NJ 08817-3351 | Q+A Testing Services Agreement | Services |
| 417 FifTh Ave Real Estate, LLC<br>277 Park Avenue, 21st Floor<br>New York, NY 10172 | Rent | Lease |
| 475 Building Company, LLC<br>Account #Atari1<br>750 Lexington Avenue, 28th Floor<br>New York, NY 10022 | Rent | Lease |
| Ampco System Parking, Inc.<br>11075 Santa Monica Blvd<br>Los Angeles, CA 90025 | Rent | Lease |
| Envestnet Asset Management<br>1999 Broadway, Suite 4200<br>Denver, CO 80202 | Rent | Lease |
| Gppg, LLC<br>Dba Hatchery 645<br>645 Harrison Street<br>San Francisco, CA 94107 | Rent | Lease |
| Law Offices Of Sepehr Melamed, Apc<br>9401 Wilshire Boulevard, Suite 830<br>Beverly Hills, CA 90212 | Rent | Lease |
| Santa Clara Office Center Iii<br>Tenant # 9239923, Department #601054 - 336604<br>C/O Equity Office<br>Los Angeles, CA 90060-1054 | Rent | Lease |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
| --- | --- | --- |
| Standard Parking Corporation<br>1640 South Sepulveda Boulevard<br>Los Angeles, CA 90025 | Rent | Lease |
| Standard Parking Corporation<br>707 Wilshire Boulevard, 35th Floor<br>Los Angeles, CA 90017 | Rent | Lease |
| W2007 417 FifTh Realty, LLC<br>C/O Newmark Knight Frank, Account #00009996<br>P.O. Box 30732<br>New York, NY 10087-0732 | Rent | Lease |
| Westwood Terrace, LLC<br>6380 Wilshire Boulevard, #910<br>Los Angeles, CA 90048 | Rent | Lease |
| Westwood Terrace, LLC<br>Account #W-300<br>P.O. Box 79645<br>City Of Industry, CA 91716-9645 | Rent | Lease |
| Atlantic Environment, Inc.<br>Customer Id #3279-8686<br>2 East Blackwell Street, Suite 24<br>Dover, NJ 07801 | Restructuring | Services |
| Centerview Partners Advisory Holdings LLC<br>31 West 52Nd Street<br>22Nd Floor<br>New York, NY 10019 | Restructuring | Services |
| Complete Liquidations, Inc.<br>Aka the Furniture X-Change & A&G Delivery Services<br>2300 Us Highway 1 North | Restructuring | Services |
| Nai Global Of New York City, Inc.<br>415 Madison Avenue, 7th Floor<br>New York, NY 10017 | Restructuring | Services |
| Nai Global Project Management Group<br>415 Madison Avenue, 7th Floor<br>New York, NY 10017 | Restructuring | Services |
| NorTh Shore Self Storage<br>Unit #B4009<br>38 Swampscott Road<br>Salem, MA 01970 | Restructuring | Services |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Security Pro Ny Inc.<br>3301 Griswold Avenue<br>Bronx, NY 10465 | Restructuring | Services |
| Aspyr Media, Inc.<br>1221 South Mopac Expressway<br>Suite 50<br>Austin, TX 78746 | RollerCoaster Tycoon License Agreement | License |
| Activision Publishing, Inc<br>P.O. Box 809152<br>Chicago, IL 60680-9152 | Royalty | Royalty |
| Aston Martin Lagonda Limited<br>Banbury Road, Gaydon<br>Warwickshire, United Kingdom CV35 0DB | Royalty | Royalty |
| Audi Ag<br>Attn: Volker Sholz New Media<br>85045 Ingolstadt<br>Germany | Royalty | Royalty |
| Beanstalk Group LLC<br>76-80 Whitfield Street<br>London, United Kingdom W1T 4EZ | Royalty | Royalty |
| Beanstalk Group LLC<br>P.O. Box 672157<br>Detroit, MI 48267-2157 | Royalty | Royalty |
| CBS Consumer Products, Inc.<br>C/O Cbs Corporation Tax Dept<br>51 West 52Nd Street, 17th Floor<br>New York, NY 10019 | Royalty | Royalty |
| CD Projekt Sp.Z.O.O.<br>Jagiellonska 74 Budynek E<br>Warsaw, Poland 03-301 | Royalty | Royalty |
| Epic Games, Inc.<br>620 Crossroads Boulevard<br>Cary, NC 27518 | Royalty | Royalty |
| Equity Management Inc.<br>4365 Executive Drive, Suite 1000<br>San Diego, CA 92121-2127 | Royalty | Royalty |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Ferrari S.P.A.<br>Via Emilia Est 1163<br>PO Box 589<br>Modena, Italy 41100 | Royalty | Royalty |
| Fiat Auto S.P.A.<br>Corso Agnelli 200<br>Torino, Italy | Royalty | Royalty |
| Ideas Pad Limited<br>2nd Fl, the Lexicon<br>10-12 Mount Street<br>Manchester,  M2 5NT | Royalty | Royalty |
| Incredible Technologies<br>333 North Kennicott Avenue<br>Arlington Heights, IL 60004 | Royalty | Royalty |
| Krome Studios Inc.<br>375 North Stephanie Street<br>Suite 1411<br>Henderson, NV 89014-8909 | Royalty | Royalty |
| Lamborghini Artimarca S.P.A.<br>40019 Sant'Agata Bolognese (Bo)<br>Via Modena, Italy 12 | Royalty | Royalty |
| MaraThon Media<br>8 Boulevard Des Capucines<br>Paris, France 75009 | Royalty | Royalty |
| Mclaren Group Limited<br>Aka Mclaren Technology Centre<br>Chertsey Road<br>Woking, Surrey GU21 4YH | Royalty | Royalty |
| Media Station, Incorporated<br>C/O Ellmann & Ellman, P.C.<br>308 West Huron<br>Ann Arbor, MI 48103 | Royalty | Royalty |
| Microsoft Corporation<br>C/O Bank Of America<br>1401 Elm Street, 5th Floor, P.O. Box 844510<br>Dallas, TX 75284 | Royalty | Royalty |
| Mtv Networks<br>1515 Broadway<br>New York, NY 10036 | Royalty | Royalty |

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Namco Bandai Games America Inc.<br>4555 Great America Parkway, Suite 201<br>Santa Clara, CA 95054 | Royalty | Royalty |
| Nimbus Games Inc.<br>738 Old Stable Place<br>Walnut Creek, CA 94596 | Royalty | Royalty |
| Penguin Group, Inc.<br>C/O Bradygame<br>800 East 96th Street, 3rd Floor<br>Indianapolis, IN 46240 | Royalty | Royalty |
| Quantic Dream<br>56 Boulevard Davout<br>Paris, France 75020 | Royalty | Royalty |
| Quattro Gmbh<br>Postfach 1144<br>Neckarsulm, Germany 74148 | Royalty | Royalty |
| Robert A Salvatore<br>212 Granite Street<br>Leominster, MA 01453 | Royalty | Royalty |
| Running Dog Software<br>333 North Pennington Drive, #21<br>Chandler, AZ 85224 | Royalty | Royalty |
| Stainless Games Ltd.<br>120A High Street<br>Newport, Isle of Wight PO30 1TP | Royalty | Royalty |
| Sunstorm Interactive Inc<br>C/O Anthony C. Campiti<br>9801 Fall Creek Road, #505<br>Indianapolis, IN 46256 | Royalty | Royalty |
| Toho Company Limited<br>2029 Century Park East, Suite 1150<br>Los Angeles, CA 90067 | Royalty | Royalty |
| Universal Music Publishing Group<br>136-144 New Kings Road<br>London, United Kingdom SW6 4LZ | Royalty | Royalty |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Volkswagen Ag<br>D-38436<br>Wolfsburg, Germany | Royalty | Royalty |
| National Basketball Association Properties, Inc.<br>Box 10602<br>Newark, NJ 07193-0602 | Royalty / Licensing | Royalty |
| Korn/Ferry International<br>200 Park Avenue<br>#37<br>New York , NY 10166 | Search Services | Services |
| Paychex<br>1175 John Street<br>West Henrietta, NY 14586 | Section 125 - Flexible Spending Accts | Services |
| 3D Exhibits, Inc.<br>Client #A1192<br>Dept 20-Exh-001, P.O. Box 5940<br>Carol Stream, IL 60197-5940 | Selling Expenses | Distribution |
| Adventures In Advertising<br>Aka Aia Corporation<br>8148 Solutions Center<br>Chicago, IL 60677-8001 | Selling Expenses | Distribution |
| C2 Imaging LLC<br>4537 Solutions Center<br>Account #22123<br>Chicago, IL 60677-4005 | Selling Expenses | Distribution |
| Click & Mortar Sales Inc.<br>21513 124th Avenue<br>Maple Ridge, BC V2X 4H4 | Selling Expenses | Distribution |
| Compass Games<br>Aka Compass Marketing, Inc.<br>4528 France Avenue South<br>Minneapolis, MN 55410 | Selling Expenses | Distribution |
| Coupons.Com Incorporated<br>400 Logue Avenue<br>Mountain View, CA 94043 | Selling Expenses | Distribution |
| Entertainment Liquidators Of Canada Inc.<br>6115 Edwards Boulevard<br>Mississauga, Ontario L5T 2W7 | Selling Expenses | Distribution |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Felsen Moscoe Mitchell & Associates Dba Fmm - the Moscoe Group 6600 City West Parkway, Suite 100 Eden Prarie, MN 55344 | Selling Expenses | Distribution |
| Future Us, Inc. Customer #:  12247 P.O. Box 60000, Lockbox #30337 San Francisco, CA 94160 | Selling Expenses | Distribution |
| Gateway Digital Inc. a/k/a Gway Marketing Gymnasium 16 Testa Place Norwalk, CT 06854 | Selling Expenses | Distribution |
| Hollywood Entertainment Corp 9275 Sw Peyton Lane Wilsonville, OR 97070 | Selling Expenses | Distribution |
| Mosaic Sales Solutions P.O Box 841678 Dallas, TX 75284-1678 | Selling Expenses | Distribution |
| Nch Marketing Services, Inc. 155 Pfingsten Road, Suite 200 Deerfield, IL 60015 | Selling Expenses | Distribution |
| Original Marketing Concepts, Ltd. 5929 Baker Road, Suite 450 Minnetonka, MN 55345 | Selling Expenses | Distribution |
| Peakem Enterprises Inc. 1600 14th Street West Linn, OR 97068 | Selling Expenses | Distribution |
| Phillips Sales Inc. 2900 Polo Parkway, Suite 200 Midlothian, VA 23113 | Selling Expenses | Distribution |
| Pioneer Distributors Inc. Dba Jb Marketing 16730 Schoenborn Street North Hills, CA 91343 | Selling Expenses | Distribution |
| Strategic Marketing Partners, Inc 5781 Lois Lane Plano, TX 75024 | Selling Expenses | Distribution |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Toys "R" Us, Inc.<br>C/O Toys "R" Us Children'S Fund<br>One Geoffrey Way<br>Wayne, NJ 07470 | Selling Expenses | Distribution |
| Triad Digital Media, LLC<br>1410 N. Westshore Blvd, Suite 200<br>Tampa, FL 33607 | Selling Expenses | Distribution |
| Visual Communications, Inc.<br>1 Stanley Drive<br>Bridgewater Business Park<br>Aston, PA 19014 | Selling Expenses | Distribution |
| Wal-Mart Stores, Inc.<br>702 Southwest 8th Street<br>Bentonville, AR 72716 | Selling Expenses | Distribution |
| Watt & Company, Ceg<br>13717 Welch Road<br>Dallas, TX 75244 | Selling Expenses | Distribution |
| Alchemic Dream Inc.<br>695 Avenue De La Station #300<br>Shawinigan<br>QC, Canada G9N 1V0 | Service Delivery Agreement | Services |
| ELR Search, LLP<br>60 East 42nd Street<br>Suite 3200<br>New York , NY 10165 | Service Delivery Agreement | Services |
| Fantasy Interactive, Inc.<br>80 Franklin Street<br>New York, NY 10013 | Services | Services |
| Iwin, Inc.<br>45 Fremont Street<br>31st Floor<br>San Francisco, CA 94105 | Services | Services |
| Lisa RoThblum<br>47 East 88th Street<br>7-D<br>New York, NY 10128 | Services | Services |
| Marketing Pro Resources, Inc.<br>P.O. Box 1686<br>Lenox Hill Station<br>New York , NY 10021 | Services | Services |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| Wtw Associates<br>675 third Avenue<br>Suite 2808<br>New York , NY 10017 | Services | Services |
| It Convergence, Inc.<br>450 Sansome Street<br>13th Floor<br>San Francisco, CA 94111 | Services Agreement | Services |
| Vivox, Inc.<br>2-4 Mercer Road<br>Natick, MA 1760 | Services Agreement | Services |
| Circuit City Stores, Inc.<br>7795 West Flagler Street<br>Suite 35<br>Miami, FL 33144 | Settlement | Settlement |
| Jansco Marketing, Inc.<br>31 Schoosett Street, Suite 107<br>Pembroke, MA 02359 | Settlement | Settlement |
| Jaymar Marketing, Inc.<br>189 South Street<br>Oyster Bay, NY 11771 | Settlement | Settlement |
| Show & Prove LLC<br>C/O Ecko Unlimited<br>40 West 23Rd Street, 3Rd Floor<br>New York, NY 10010 | Settlement | Settlement |
| Walker Digital, LLC<br>2 High Ridge Park<br>Stamford, CT 06905 | Settlement | Settlement |
| Gui Karyo<br>43 Mallard Rise<br>Irvington, NY 10533 | Severance Agreement | Settlement |
| Vmc Canada<br>1155 Metcalfe<br>Suite 2002<br>Montreal, Quebec, Canada H3B 2V6 | Statement of Work | Services |
| Tapjoy, Inc.<br>111 Sutter Street, 13th Floor<br>San Francisco, CA 94104 | Tapjoy Publisher Agreement | Distribution |

Exhibit G

Atari, Inc.
Executory Contracts and Expired Leases
Schedule G

| Name and Mailing Address of Other Party(ies) to Contact | Contract Description | Nature of Debtor's Interest |
|---|---|---|
| CT Corporation<br>CT Corsearch<br>345 Hudson Street<br>New York, NY 10014 | Taxes | Taxes |
| Entertainment Merchants Association<br>16530 Venture Boulevard<br>Suite 400<br>Encino , CA 91436 | Terms and Conditions Agreement | Distribution |
| Interactive Game Group, LLC<br>1209 Orange Street<br>Wilmington, DE 19801 | Third Party Game Distribution | Distribution |
| Ion Audio LLC<br>200 Scenic View Drive<br>Cumberland, RI 02864 | Trademark License Agreement (iCade portable joystick for the iPad) | License |
| Best Buy<br>7601 Penn Avenue South<br>Richfield, MN 55423 | Vendor Program Agreement | Distribution |
| Brightroll, Inc.<br>343 Sansome Street<br>6th Floor<br>San Francisco, CA 94104 | Web Inventory Advertising | Advertising |
| Microsoft Licensing, Gp<br>6100 Neil Road<br>Suite 100<br>Reno, NV 89511-1137 | Xbox 360 Publisher License Agreement | License |

* Atari, Inc. either has a registration for the trademark associated with the game or has a common law claim to such trademark.

** Uncertain of the game's release date.

B6H (Official Form 6H) (12/07)

.

In re **Atari, Inc.**                                                    Case No.    **13-10176**
                                    ,
                            Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Atari S.A.** | **Bluebay Recovery Fund**<br>**77 Governors Street**<br>**London**<br>**United Kingdom, W1K 3JR** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

# United States Bankruptcy Court
## Southern District of New York

In re **Atari, Inc.** _____ ,

Debtor

Case No. ___**13-10176**___

Chapter ___**11**___

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **California US Holdings, Inc.**<br>**475 Park Avenue South**<br>**New York, NY 10016** | **Equity** | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___ 3/6/13 ___

Signature___ [signature] ___

**Robert Mattes**
**Chief Financial Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

___0___  continuation sheets attached to List of Equity Security Holders

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of New York

In re  __Atari, Inc.__ _____    Case No. __13-10176__

_____
                    Debtor(s)              Chapter __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __17__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __3/6/13__                    Signature _____

                                   **Robert Mattes**
                                   **Chief Financial Officer**

_Penalty for making a false statement or concealing property:_  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.